UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | Case No. 12-03912 |
| WINDMILL ENVIRONMENTAL | ) | Honorable Jack B. Schmetterer |
| SERVICES, LLC., | ) | Hearing Date: |
| | ) | |
| Debtor. | ) | |

**NOTICE OF FILING**

PLEASE TAKE NOTICE THAT, on July 31, 2013, we filed the attached Final Report and
Account, a copy of which is hereby served upon you.

BRADLEY BLOCK

Date:  July 31, 2013                    By:  __/s/ Bradley Block_____
                                             One of his Attorneys

Bradley Block
Law Offices of Bradley Block
401 Huehl Road
Suite 2E
Northbrook, Illinois 60062
(224) 533-1075
(224) 533-1076 (fax)
brad.block@bradblocklaw.com

## CERTIFICATE OF SERVICE

      I, Bradley Block, an attorney, certify that I caused a copy of the Final Report and Account to be served upon the persons listed below by filing same on the Court's ECF Filing System or, if indicated, by email, on July 31, 2013.

                          \_\_\_/s/ Bradley Block_____
                                  Bradley Block

SERVICE LIST:

| | |
|---|---|
| Jeffrey Snell (ECF) | Keith Allen (ECF) |
| Office of the United States Trustee | Law Offices of Keith Allen |
| 219 South Dearborn Street | 4320 Winfield Road |
| Room 873 | Suite 200 #225 |
| Chicago, Illinois 60604 | Warrenville, Illinois 60555 |
| (312) 866-0890 | 630-846-0501 |
| Jeffrey.snell@usdoj.gov | keith@allenlawoffices.net |
| | |
| Bruce de'Medici (ECF) | Marc Fenton (ECF) |
| 834 Forest Avenue | Statman, Harris Eyrich, LLC |
| Oak Park, Illinois 60302 | 200 West Madison Street |
| (312) 731-6778 | Suite 3820 |
| bdemedici@bdmlawgroup.com | Chicago, Illinois 60606 |
| | mfenton@statmanharris.com |
| | |
| Jerry Dykstra (email) | Kathryn Kelly (ECF) |
| Managing Member | IRS Office of Chief Counsel |
| Windmill Environmental Services, LLC. | 200 West Adams Street |
| 170 Shepard Avenue | Suite 2300 |
| Suite A | Chicago, Illinois 60606 |
| Wheeling, Illinois 60090 | (312) 368-8242 |
| jeromedykstra@yahoo.com | Kathryn.e.kelly@irscounsel.treas.gov |
| | |
| Steven Shobat (email) | Robert Mollhagen (ECF) |
| 53 West Jackson Boulevard | Varnum LLP |
| Suite 1603 | 39500 High Pointe Blvd. |
| Chicago, Illinois 60606 | Suite 350 |
| steven.shobat@sbcglobal.net | Novi, Michigan 48375 |
| | (248) 567-7400 |
| | |
| Michele Reynolds (ECF) | Stephen Rosenfeld (ECF) |
| Dowd, Bloch & Bennett | Mandell Menkes LLC |
| 8 South Michigan Avenue | 333 West Wacker Drive |
| 19th Floor | Suite 300 |
| Chicago, Illinois 60603 | Chicago, Illinois 60606 |
| (312) 372-1361 | (312) 251-1000 |
| efile@dbb-law.com | srosenfeld@mandellmenkes.com |

Scott Schreiber
Stahl Cowen Crowley
55 West Monroe Street
Suite 1200
Chicago, Illinois 60603
312-377-7766
sschreiber@stahlcowen.com

**SUMMARY OF CASH RECEIPTS AND DISBURSEMENTS**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**

BEGINNING BALANCE IN ALL ACCOUNTS - Information Not Available

**RECEIPTS:**

| | | |
|---|---|---|
| 1. Receipts from operations | $ | 485,615 |

**DISBURSEMENTS:**

| | | |
|---|---|---|
| 3. Net Payroll | | |
| a. Officers | $ | 15,742 |
| b. Others | $ | 137,538 |
| | | |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | 21,700 |
| b. FICA withholdings | | |
| c. Employee's withholdings     (union dues & garnishments) | $ | 420 |
| d. Employer's FICA | | |
| e. Federal Unemployment Taxes | | |
| f.  State Income Tax | | |
| g. State Employee withholdings | | |
| h. All other state taxes | | |
| | | |
| 5. Necessary expenses: | | |
| a. Rent Expense | $ | 4,000 |
| b. Utilities | $ | 1,862 |
| c. Insurance          (and union benefits) | $ | 40,513 |
| d. Merchandise bought for manufacture or sale | | |
| e.Other necessary expenses (specify) | | |
| AUTO/TRUCK EXPENSE | $ | 30,244 |
| BANK & CC FEES | $ | 2,577 |
| BUSINESS EXPENSE | $ | 2,123 |
| ENTERTAINMENT EXPENSE | $ | 2,118 |
| EQUIPMENT RENTAL | $ | 13,585 |
| FIELD SUPLIES | $ | 3,579 |
| FUEL | $ | 37,065 |
| HEALTH EXPENSE | $ | 15,033 |
| NOTE PAYABLE | $ | 30,527 |
| OFFICE EXPENSE | $ | 2,252 |
| PAYROLL SERVICE | $ | 1,322.90 |
| PROFESSIONAL SERVICES | $ | 3,860 |
| POSTAGE & SHIPING | $ | 461.91 |
| REPAIRS & MAINTENANCE | $ | 13,595 |
| SAFETY SUPPLIES | $ | 383 |
| SCAVENGER | $ | 322 |
| EMPLOYEE EXPENSE | $ | 484 |
| SHOP SUPPLIES | $ | 1,183 |
| TELEPHONE/INTERNET | $ | 7,345 |
| TRAVEL EXPENSE | $ | - |
| UNIFORM SERVICE | $ | 1,718 |
| WASTE DISPOSAL | $ | 51,250 |
| WD | $ | 19,935 |
| ???? | $ | 21,021 |

This is a problem: $21k of unknown payments.

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 483,760 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 1,855 |

**RECEIPTS LISTING #1**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**PNC Bank Account No. 4613025719**

| DATE RECEIVED | | AMOUNT |
|---|---|---|
| 10/01/12 | Funding from Factor | $19,315.94 |
| 10/02/12 | Funding from Factor | $10,650.50 |
| 10/03/12 | Funding from Factor | $1,020.00 |
| 10/04/12 | Deposit (Fleet One Rebate) | $90.97 |
| 10/04/12 | Funding from Factor | $4,218.13 |
| 10/05/12 | Funding from Factor | $20,784.92 |
| 10/09/12 | Funding from Factor | $16,332.75 |
| 10/10/12 | Funding from Factor | $2,125.00 |
| 10/11/12 | Funding from Factor | $2,507.50 |
| 10/12/12 | Funding from Factor | $20,268.06 |
| 10/16/12 | Deposit | $1,000.00 |
| 10/16/12 | Funding from Factor | $6,477.00 |
| 10/17/12 | Deposit | $3,000.00 |
| 10/17/12 | Funding from Factor | $3,779.37 |
| 10/18/12 | Funding from Factor | $4,235.41 |
| 10/22/12 | Funding from Factor | $3,794.17 |
| 10/23/12 | Funding from Factor | $1,780.52 |
| 10/24/12 | Funding from Factor | $5,221.13 |
| 10/26/12 | Funding from Factor | $4,986.81 |
| 10/26/12 | Funding from Factor | $21,403.40 |
| 10/29/12 | Funding from Factor | $6,531.38 |
| 10/31/12 | Funding from Factor | $3,213.00 |
| 11/01/12 | Funding from Factor | $2,690.25 |
| 11/05/12 | Funding from Factor | $6,584.20 |
| 11/06/12 | Funding from Factor | $4,336.85 |
| 11/07/12 | Funding from Factor | $3,609.31 |
| 11/08/12 | Funding from Factor | $3,894.06 |
| 11/09/12 | Funding from Factor | $37,403.53 |
| 11/13/12 | Funding from Factor | $13,557.42 |
| 11/14/12 | Funding from Factor | $3,693.25 |
| 11/14/12 | Deposit (Fleet One Rebate) | $73.10 |
| 11/15/12 | Funding from Factor | $3,448.88 |
| 11/16/12 | Funding from Factor | $29,576.83 |
| 11/19/12 | Funding from Factor | $2,428.48 |
| 11/21/12 | Funding from Factor | $27,193.91 |
| 11/26/12 | Funding from Factor | $8,791.36 |
| 11/27/12 | Funding from Factor | $13,607.85 |
| 11/28/12 | Funding from Factor | $3,400.00 |
| 11/29/12 | Funding from Factor | $5,958.50 |
| 11/30/12 | Funding from Factor | $15,429.08 |
| | | $348,412.82 |

**RECEIPTS LISTING #2**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**PNC Bank Account 4612970612**

| DATE RECEIVED | | AMOUNT | |
|---|---|---|---|
| 10/15/12 | Funding from Factor | $ | 11,598.25 |
| 10/19/12 | Funding from Factor | $ | 26,052.84 |
| 10/22/12 | Deposit (Fleet One rebate) | $ | 56.14 |
| 10/25/12 | Deposit (insurance claim) | $ | 23,899.06 |
| 10/25/12 | Funding from Factor | $ | 6,375.00 |
| 10/30/12 | Funding from Factor | $ | 10,200.00 |
| 11/02/12 | Funding from Factor | $ | 19,718.22 |
| 11/20/12 | Funding from Factor | $ | 24,003.50 |
| 12/03/12 | Funding from Factor | $ | 15,049.41 |
| | | $ | 136,952.42 |

**RECEIPTS LISTING #3**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**Petty Cash Account**

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/13/12 | Cash (cod) | $   250.00 |
| | TOTAL | $   250.00 |

**DISBURSEMENTS LISTING #1**
**Windmill Environmental**
**October 1, 2012 - December 3, 2012**
**PNC Bank Account 4613025719**

| DATE DISBURSED | CHECK NO. | DESCRIPTION | | AMOUNT | Description | |
|---|---|---|---|---|---|---|
| 10/01/12 | | WITHDRAWAL   XXXXX9403 0004 | $ | 1,500.00 | WD | *What does this mean?* |
| 10/01/12 | 8539c | Transport Funding | $ | 340.00 | Auto/Truck Expense | |
| 10/01/12 | 8539c | Bank Fee | $ | 5.00 | Bank Fee | |
| 10/02/12 | 8538 | Laborers Work Dues | $ | 957.95 | Union | |
| 10/02/12 | | IRS TAX PAYMENT | $ | 18,397.11 | Federal Tax | |
| 10/03/12 | | Fleet One (est.) | $ | 500.00 | Fuel | |
| 10/04/12 | | PAYCHEX | $ | 70.00 | Garnishment | |
| 10/05/12 | 21368-21392 | Net Pay | $ | 14,533.84 | NET PAY | |
| 10/05/12 | | WITHDRAWAL   XXXXX9403 0080 | $ | 2,000.00 | wd | *??* |
| 10/05/12 | 8544c | Transport Funding | $ | 340.00 | Auto/Truck Expense | |
| 10/05/12 | 8544c | Bank Fee | $ | 5.00 | Bank Fee | |
| 10/09/12 | 8537 | Local 681 | $ | 1,164.00 | Union | |
| 10/09/12 | 8543 | Super Products | $ | 5,500.00 | Equipment Rental | |
| 10/09/12 | | WITHDRAWAL   XXXXX9403 0133 | $ | 1,500.00 | wd | *??* |
| 10/10/12 | | PAYCHEX | $ | 370.55 | Payroll Services | |
| 10/11/12 | | PAYCHEX | $ | 70.00 | Garnishment | |
| 10/11/12 | | Fleet One (est.) | $ | 1,000.00 | Fuel | |
| 10/12/12 | 21393-21417 | Net Pay | $ | 16,850.22 | NET PAY | |
| 10/12/12 | | PAYCHEX | $ | 58.85 | Payroll Services | |
| 10/12/12 | 8549c | Transport Funding | $ | 340.00 | Auto/Truck Expense | |
| 10/12/12 | 8549c | Bank Fee | $ | 5.00 | Bank Fee | |
| 10/16/12 | 8548 | Shawn Nicklas | $ | 269.39 | Employee Expense | |
| 10/16/12 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE | |
| 10/16/12 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE | |
| 10/16/12 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE | |
| 10/16/12 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE | |
| 10/17/12 | | Bank Direct Capital | $ | 5,216.23 | Insurance | |
| 10/17/12 | | WITHDRAWAL   XXXXX9403 0052 | $ | 400.00 | wd | *??* |
| 10/18/12 | | PAYCHEX | $ | 70.00 | Garnishment | |
| 10/19/12 | 21418-21442 | Net Pay | $ | 16,127.03 | NET PAY | |
| 10/19/12 | 8557c | Armor Recycling | $ | 1,000.00 | Waste Disposal | |
| 10/22/12 | 8558c | Transport Funding | $ | 340.00 | Auto/Truck Expense | |
| 10/22/12 | 8558c | Bank Fee | $ | 5.00 | Bank Fee | |
| 10/23/12 | 8552 | Cintas Corp | $ | 766.02 | Uniform Expense | |
| 10/23/12 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE | |
| 10/25/12 | | PAYCHEX | $ | 70.00 | Garnishment | |
| 10/25/12 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE | |
| 10/26/12 | 21443-21468 | Net Pay | $ | 16,180.12 | NET PAY | *Payroll?* |
| 10/26/12 | 8561c | Transport Funding | $ | 340.00 | Auto/Truck Expense | |
| 10/26/12 | 8561c | Bank Fee | $ | 5.00 | Bank Fee | |
| 10/29/12 | 8553 | Bud Insurance | $ | 10,000.00 | Insurance | |
| 10/29/12 | | Insurance (est) | $ | 6,010.00 | Insurance | |
| | | CASHED CHECK   8562 | | | | |
| 10/30/12 | 8562 | 043672801 | $ | 2,000.00 | ??? | *Is this a check?* |
| 10/30/12 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE | |
| 10/30/12 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE | |
| 10/31/12 | | BANK FEE | $ | 143.70 | BANK FEE | |
| 11/01/12 | ACH | Paychex | $ | 70.00 | Garnishment | |
| 11/02/12 | 21469-21494 | Net Pay | $ | 17,230.56 | NET PAY | |
| 11/02/12 | 8565c | Transport Funding | $ | 340.00 | Auto/Truck Expense | |

| Date | Ref | Description | Amount | Category |
|------|-----|-------------|--------|----------|
| 11/02/12 | 8565c | Money Order Fee | $ 5.00 | Bank Fee |
| 11/08/12 | ACH | Paychex | $ 70.00 | Garnishment |
| 11/08/12 | WD.1 | Klean Waters (est.) | $ 1,000.00 | Waste Disposal |
| 11/09/12 | 21495-21519 | Net Pay | $ 17,093.55 | NET PAY |
| 11/09/12 | 8569c | Transport Funding | $ 340.00 | Auto/Truck Expense |
| 11/09/12 | 8569c | Money Order Fee | $ 5.00 | Bank Fee |
| 11/09/12 | WD | Withdrawl | $ 3,500.00 | wd |
| 11/13/12 | ACH | PAYCHEX | $ 518.15 | Payroll Services |
| 11/13/12 | ADJ | Debit Adjustment | $ 14,540.72 | ???  ?? |
| 11/13/12 | WD | Withdrawal | $ 500.00 | wd  ?? |
| 11/14/12 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 11/14/12 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 11/14/12 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 11/14/12 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 11/16/12 | 21520-21542 | Net Pay | $ 16,326.14 | NET PAY |
| 11/16/12 | 8574c | Transport Funding | $ 680.00 | Auto/Truck Expense |
| 11/16/12 | 8574c | Money Order Fee | $ 5.00 | Bank Fee |
| 11/16/12 | ACH | PAYCHEX | $ 58.85 | Payroll Services |
| 11/16/12 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 11/16/12 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 11/16/12 | WD | Insurance (est) | $ 6,500.00 | Insurance |
| 11/20/12 | ACH | Bank Direct Capital | $ 5,241.23 | Insurance |
| 11/20/12 | ACH | PAYCHEX | $ 85.50 | Payroll Services |
| 11/21/12 | 8576c | Transport Funding | $ 680.00 | Auto/Truck Expense |
| 11/21/12 | 8576c | Money Order Fee | $ 5.00 | Bank Fee |
| 11/21/12 | ACH | PAYCHEX | $ 145.50 | Payroll Services |
| 11/23/12 | 21543-21566 | Net Pay | $ 17,301.24 | NET PAY |
| 11/26/12 | 8575 | | $ 4,480.00 | ???  ?? |
| 11/26/12 | WD | Withdrawl | $ 3,406.00 | wd |
| 11/27/12 | Debit | OVERDRAFT ITEM FEE | $ 36.00 | Bank Fee |
| 11/27/12 | Debit | OVERDRAFT ITEM FEE | $ 36.00 | Bank Fee |
| 11/27/12 | Debit | OVERDRAFT ITEM FEE | $ 36.00 | Bank Fee |
| 11/27/12 | Debit | OVERDRAFT ITEM FEE | $ 36.00 | Bank Fee |
| 11/28/12 | WD2 | Klean Waters | $ 1,500.00 | Waste Disposal |
| 11/29/12 | ACH | PAYCHEX | $ 85.50 | Payroll Services |
| 11/30/12 | 21567-21589 | Net Pay | $ 14,843.88 | NET PAY |
| 11/30/12 | 8581 | Cintas | $ 952.18 | Uniform Expense |
| 11/30/12 | 8586c | Transport Funding | $ 680.00 | Auto/Truck Expense |
| 11/30/12 | 8586c | Money Order Fee | $ 5.00 | Bank Fee |
| 11/30/12 | ACH | IRS | $ 52.00 | Federal Tax |
| 11/30/12 | WT | Fleet One | $ 1,500.00 | Fuel |
| 11/30/12 | Debit | Bank Fee | $ 229.16 | Bank Fee |
| 12/03/12 | Debit | Returned Item Fee | $ 36.00 | Bank Fee |
| 12/03/12 | Debit | Returned Item Fee | $ 36.00 | Bank Fee |
| 12/03/12 | Debit | Returned Item Fee | $ 36.00 | Bank Fee |
| | | | $ 255,181.17 | |

**DISBURSEMENTS LISTING #2**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Account · #1**

| DATE DISBURSED | CHECK NO. | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|
| 10/1/2012 | Debit | SERVICE CHARGE | $ 376.00 | BANK FEE |
| 10/1/2012 | ACH | INTUIT HEALTH | $ 20.00 | Insurance |
| 10/2/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/2/2012 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | BANK FEE |
| 10/2/2012 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | BANK FEE |
| 10/3/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/4/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/5/2012 | ACH | AT&T | $ 816.06 | TELEPHONE/INTERNET |
| 10/5/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 10/5/2012 | WT | 1122 LLC | $ 1,000.00 | rent expense |
| 10/9/2012 | ACH | Waste Management | $ 160.98 | SCAVENGER |
| 10/9/2012 | ACH | NIPSCO | $ 815.91 | UTILITIES |
| 10/10/2012 | WT | Bruce deMedici | $ 1,000.00 | PROFESSIONAL SERVICES |
| 10/10/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 10/10/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/11/2012 | Debit | Concentra | $ 98.00 | EMPLOYEE SCREENING |
| 10/11/2012 | Debit | Indiana Bureau Motor Vehicles | $ 225.00 | Auto/Truck Expense |
| 10/11/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 10/12/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/12/2012 | WT | SuperProducts | $ 5,500.00 | Equipment Rental |
| 10/15/2012 | Debit | NEW BALANCE OCCUPATION | $ 35.00 | EMPLOYEE SCREENING |
| 10/15/2012 | WT | Bruce deMedici | $ 360.00 | PROFESSIONAL SERVICES |
| 10/15/2012 | WT | 5/3 Bank | $ 12,500.00 | LOAN |
| 10/16/2012 | WT | Fleet One | $ 500.00 | FUEL |
| 10/17/2012 | Debit | HIRERIGHT | $ 17.45 | EMPLOYEE SCREENING |
| 10/17/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/18/2012 | WT | Fleet One | $ 500.00 | FUEL |
| 10/18/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 10/19/2012 | WT | 1122 LLC | $ 500.00 | RENT EXPENSE |
| 10/19/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/19/2012 | WT | Restructuring Advisory Partners | $ 2,500.00 | PROFESSIONAL SERVICES |
| 10/19/2012 | WT | Holmes Testing | $ 3,000.00 | Loan Pay |
| 10/22/2012 | WT | Fleet One | $ 750.00 | FUEL |
| 10/24/2012 | ACH | AT&T | $ 1,498.06 | TELEPHONE/INTERNET |
| 10/24/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 10/24/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/25/2012 | WT | 1122 LLC | $ 500.00 | RENT EXPENSE |
| 10/25/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/26/2012 | ACH | Federal Express | $ 262.28 | POSTAGE & SHIPPING |
| 10/26/2012 | ACH | 5/3 INSTALL LOAN PAYMENT | $ 1,242.59 | LOAN |
| 10/29/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/29/2012 | WD | WITHDRAWAL    TEL XXXXX9403 0004 | $ 4,480.00 | wd |
| 10/30/2012 | ACH | AT&T | $ 872.71 | TELEPHONE/INTERNET |
| 10/30/2012 | Debit | MOTOR CARRIER OVERSIZE | $ 1,395.81 | Auto/Truck Expense |
| 10/30/2012 | Debit | MOTOR CARRIER OVERSIZE | $ 1,395.81 | Auto/Truck Expense |
| 10/30/2012 | Debit | MOTOR CARRIER OVERSIZE | $ 15,262.84 | Auto/Truck Expense |
| 10/30/2012 | WT | 1122 LLC | $ 500.00 | RENT EXPENSE |
| 10/30/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 10/30/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 10/31/2012 | WT | 1122 LLC | $ 500.00 | RENT EXPENSE |
| 10/31/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 11/1/2012 | ACH | INTUIT HEALTH | $ 2,000.00 | Insurance |
| 11/1/2012 | ACH | INTUIT HEALTH | $ 20.00 | Insurance |
| 11/1/2012 | Debit | SERVICE CHARGE | $ 392.50 | BANK FEE |
| 11/2/2012 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | BANK FEE |
| 11/2/2012 | WT | Fleet One | $ 2,000.00 | fuel |
| 11/2/2012 | WT | EQ | $ 2,000.00 | Waste Disposal |

| Date | Type | Payee | | Amount | Category |
|---|---|---|---|---|---|
| 11/5/2012 | WD1 | Withdrawal | $ | 1,000.00 | wd |
| 11/5/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 11/5/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/5/2012 | WT | 1122 LLC | $ | 500.00 | RENT EXPENSE |
| 11/6/2012 | ACH | Waste Management | $ | 161.25 | SCAVENGER |
| 11/6/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 11/6/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/7/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 11/8/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/9/2012 | ACH | NIPSCO | $ | 877.55 | UTILITIES |
| 11/9/2012 | WT | ForeTrek | $ | 2,585.07 | Equipment Rental |
| 11/9/2012 | WT | Fleet One | $ | 2,000.00 | fuel |
| 11/9/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 11/13/2012 | ACH | Indiana American Water | $ | 168.77 | UTILITIES |
| 11/13/2012 | WD | Klean Waters (est) | $ | 1,000.00 | Waste Disposal |
| 11/13/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/13/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 11/15/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/15/2012 | WT | EQ | $ | 900.00 | Waste Disposal |
| 11/16/2012 | CC | IL Tollway | $ | 200.00 | Auto/Truck Expense |
| 11/16/2012 | CC | IL Tollway | $ | 29.00 | Auto/Truck Expense |
| 11/16/2012 | WT | FLEET ONE | $ | 1,000.00 | FUEL |
| 11/16/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 11/19/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/20/2012 | WT | Fleet One | $ | 1,000.00 | fuel |
| 11/21/2012 | WD | Klean Waters (est) | $ | 1,250.00 | Waste Disposal |
| 11/21/2012 | WT | 5/3 Bank | $ | 12,500.00 | Loan |
| 11/21/2012 | WT | Armor Recycling | $ | 1,000.00 | Waste Disposal |
| 11/21/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/21/2012 | WT | Fleet One | $ | 500.00 | Fuel |
| 11/23/2012 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 11/26/2012 | ACH | AT&T | $ | 3,365.55 | TELEPHONE/INTERNET |
| 11/26/2012 | ACH | 5/3 Bank | $ | 1,284.00 | loan |
| 11/26/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/26/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 11/27/2012 | WT | EQ | $ | 2,000.00 | Waste Disposal |
| 11/27/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/27/2012 | WT | 1122 KKC | $ | 500.00 | rent expense |
| 11/28/2012 | WT | Fleet One | $ | 1,000.00 | fuel |
| 11/29/2012 | WT | Fleet One | $ | 1,000.00 | fuel |
| 11/30/2012 | CC | Konica Minolta Business | $ | 354.44 | OFFICE EXPENSE |
| 11/30/2012 | CC | Konica Minolta Business | $ | 350.00 | OFFICE EXPENSE |
| 11/30/2012 | ACH | INTUIT HEALTH | $ | 2,000.00 | Insurance |
| 11/30/2012 | ACH | Federal Express | $ | 154.63 | POSTAGE & SHIPPING |
| 11/30/2012 | ACH | INTUIT HEALTH | $ | 20.00 | Insurance |
| 12/3/2012 | ACH | AT&T | $ | 792.17 | TELEPHONE/INTERNET |
| 12/3/2012 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 12/3/2012 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 12/3/2012 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 12/3/2012 | WD | Withdrawal | $ | 1,648.80 | wd |
| 12/3/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/3/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 12/3/2012 | ACH | IRS | $ | 3,251.31 | FEDERAL TAXES |
| 12/3/2012 | | Service Charge | $ | 377.50 | BANK FEE |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | | $6,793.33 | Shareholder Distribution |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ | 3,078.65 | Auto/Truck Expense |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ | 2,123.23 | BUSINESS EXPENSE |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ | 15,033.36 | Income/Health Expense |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ | 1,363.95 | Insurance |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ | 1,046.95 | Fuel |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ | 1,516.26 | OFFICE EXPENSE |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ | 2,118.16 | Entertainment |
| | | Total | $ | 179,092.93 | |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental Services**
**October 1, 2012 - December 3, 2012**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | Descript |
|---|---|---|---|
| 10/02/12 | Speedy Mart | (40.00) | FUEL |
| 10/02/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/03/12 | Klean Waters | (1,200.00) | Waste Disposal |
| 10/03/12 | Rapid Safety | (60.99) | Safety Supplies |
| 10/03/12 | Menards | (85.61) | Field Supplies |
| 10/04/12 | Menards | (21.96) | Shop Supplies |
| 10/04/12 | Menards | (86.08) | Shop Supplies |
| 10/04/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/05/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/06/12 | Super Products | (543.34) | AUTO/TRUCK EXPENSE |
| 10/08/12 | VanSenus Auto Parts | (585.00) | AUTO/TRUCK EXPENSE |
| 10/08/12 | Lance's Driveshaft & Components | (636.97) | AUTO/TRUCK EXPENSE |
| 10/08/12 | Menards | (35.80) | Field Supplies |
| 10/09/12 | ITRCC | (10.00) | AUTO/TRUCK EXPENSE |
| 10/09/12 | The Home Depot | (108.41) | REPAIRS & MAINTENANCE |
| 10/09/12 | Save | (24.95) | FUEL |
| 10/09/12 | G&J Auto and Truck Parts | (1.06) | AUTO/TRUCK EXPENSE |
| 10/10/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/10/12 | Speedway | (60.00) | FUEL |
| 10/12/12 | Paul's Auto Yard (Receipt 8/15/12) | (50.00) | AUTO/TRUCK EXPENSE |
| 10/12/12 | PraxAir | (73.26) | Shop Supplies |
| 10/12/12 | Save | (25.98) | FUEL |
| 10/12/12 | Menards | (525.59) | Field Supplies |
| 10/12/12 | Power Brake and Spring | (2,000.00) | REPAIRS & MAINTENANCE |
| 10/12/12 | Menards | (28.08) | Field Supplies |
| 10/15/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/16/12 | Quimex | (347.00) | Shop Supplies |
| 10/16/12 | Paul's Auto Yard | (53.50) | AUTO/TRUCK EXPENSE |
| 10/16/12 | Klean Waters | (500.00) | Waste Disposal |
| 10/17/12 | IN BMV | (131.75) | AUTO/TRUCK EXPENSE |
| 10/17/12 | Klean Waters | (600.00) | Waste Disposal |
| 10/18/12 | Hilario Munoz | (100.00) | Safety Supplies |
| 10/18/12 | Jewel-Osco | (2.40) | Field Supplies |
| 10/18/12 | The Home Depot | (7.41) | Field Supplies |
| 10/18/12 | Klean Waters | (400.00) | Waste Disposal |
| 10/19/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/19/12 | Power Brake and Spring | (800.00) | REPAIRS & MAINTENANCE |
| 10/19/12 | Right Way Truck & Trailer Repair | (300.00) | AUTO/TRUCK EXPENSE |
| 10/19/12 | Armor Recycling | (1,000.00) | Waste Disposal |
| 10/22/12 | Menards | (218.85) | Field Supplies |
| 10/22/12 | ITRCC | (1.70) | AUTO/TRUCK EXPENSE |
| 10/22/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/23/12 | Speedway | (50.00) | FUEL |
| 10/24/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/24/12 | Portage Tire & Auto - Alignment | (329.99) | AUTO/TRUCK EXPENSE |
| 10/24/12 | Speedway | (70.01) | FUEL |
| 10/25/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/26/12 | Menards | (80.14) | Shop Supplies |
| 10/26/12 | Menards | (66.59) | Field Supplies |
| 10/26/12 | AutoZone | (32.09) | AUTO/TRUCK EXPENSE |
| 10/26/12 | AutoZone | (60.42) | AUTO/TRUCK EXPENSE |
| 10/26/12 | Hellman's Tire Service - 0203269 | (55.57) | AUTO/TRUCK EXPENSE |

| Date | Payee | Amount | Category |
|---|---|---|---|
| 10/26/12 | Klean Waters | (500.00) | Waste Disposal |
| 10/30/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/30/12 | Menards | (139.06) | Field Supplies |
| 10/30/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/31/12 | 15th Avenue Gold | (60.00) | FUEL |
| 10/31/12 | FS Solutions | (928.88) | AUTO/TRUCK EXPENSE |
| 10/31/12 | AutoZone | (26.74) | AUTO/TRUCK EXPENSE |
| 10/31/12 | Menards | (44.31) | AUTO/TRUCK EXPENSE |
| 10/31/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/01/12 | USPS | (45.00) | Postage & Shipping |
| 11/02/12 | TA Travelcenter | (10.00) | AUTO/TRUCK EXPENSE |
| 11/02/12 | TA Travelcenter | (10.00) | AUTO/TRUCK EXPENSE |
| 11/02/12 | ITRCC | (1.70) | AUTO/TRUCK EXPENSE |
| 11/02/12 | Lukes BP | (20.00) | fuel |
| 11/02/12 | Spartan Tool | (44.20) | Field Supplies |
| 11/02/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/02/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/02/12 | Armor Recycling | (1,000.00) | Waste Disposal |
| 11/03/12 | The Home Depot | (21.87) | Field Supplies |
| 11/03/12 | The Home Depot | (79.36) | Field Supplies |
| 11/05/12 | Pozzo Truck Center | (26.47) | REPAIRS & MAINTENANCE |
| 11/06/12 | FS Solutions | (80.29) | Field Supplies |
| 11/07/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/07/12 | Leeps | (170.29) | Field Supplies |
| 11/07/12 | Ace Hardware | (11.66) | Shop Supplies |
| 11/07/12 | Leeps | (14.66) | Field Supplies |
| 11/07/12 | The Home Depot | (15.95) | Field Supplies |
| 11/08/12 | Portage Tire & Auto Service | (89.99) | REPAIRS & MAINTENANCE |
| 11/08/12 | Lukes Shell | (10.01) | FUEL |
| 11/08/12 | Rapid Safety | (20.33) | Safety Supplies |
| 11/08/12 | Road Ranger | (37.44) | REPAIRS & MAINTENANCE |
| 11/09/12 | Kaffee, Inc. | (62.00) | fuel |
| 11/09/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/09/12 | Menards | (114.15) | Field Supplies |
| 11/09/12 | Pilot | (38.00) | FUEL |
| 11/09/12 | FS Solutions | (97.21) | Field Supplies |
| 11/09/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/12/12 | Klean Waters | (2,000.00) | Waste Disposal |
| 11/13/12 | Road Ranger | (50.00) | FUEL |
| 11/13/12 | Menards | (724.20) | Field Supplies |
| 11/14/12 | IN BMV | (10.00) | AUTO/TRUCK EXPENSE |
| 11/14/12 | Menards | (70.55) | Field Supplies |
| 11/14/12 | Menards | (49.17) | Field Supplies |
| 11/14/12 | Citgo | (60.00) | fuel |
| 11/14/12 | Gooding Rubber | (320.43) | Field Supplies |
| 11/14/12 | Klean Waters | (1,500.00) | Waste Disposal |
| 11/15/12 | Big Lots | (17.12) | Field Supplies |
| 11/16/12 | AutoZone | (279.25) | REPAIRS & MAINTENANCE |
| 11/16/12 | AutoZone | (12.51) | REPAIRS & MAINTENANCE |
| 11/16/12 | O'Reilly Auto Parts | (62.11) | REPAIRS & MAINTENANCE |
| 11/16/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/16/12 | Quimex | (540.00) | Shop Supplies |
| 11/17/12 | Menards | (37.44) | Field Supplies |
| 11/17/12 | Lukes | (62.00) | FUEL |
| 11/19/12 | ABC Choice | (7.00) | Field Supplies |
| 11/19/12 | Banner Plumbing Supply | (35.04) | Field Supplies |
| 11/19/12 | ITRCC | (1.70) | AUTO/TRUCK EXPENSE |
| 11/19/12 | Klean Waters | (1,400.00) | Waste Disposal |

| | | | |
|---|---|---|---|
| 11/20/12 | Pilot | (50.00) | fuel |
| 11/20/12 | Grant Park North Parking Garage | (30.00) | AUTO/TRUCK EXPENSE |
| 11/21/12 | ASC Industries | (83.50) | Field Supplies |
| 11/21/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/21/12 | Armor Recycling | (1,000.00) | Waste Disposal |
| 11/26/12 | Grant Park South Parking Garage | (28.00) | AUTO/TRUCK EXPENSE |
| 11/26/12 | Menards | (211.86) | Field Supplies |
| 11/26/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/28/12 | Citgo | (85.00) | FUEL |
| 11/28/12 | Klean Waters | (1,500.00) | Waste Disposal |
| 11/28/12 | Walmart | (31.78) | Office Supplies |
| 11/29/12 | Menards | (240.72) | Field Supplies |
| 11/29/12 | Brady's This is it | (73.46) | Safety Supplies |
| 11/30/12 | The Pride of Carol Stream | (14.43) | Field Supplies |
| 11/30/12 | Hellman's Tire Service | (349.46) | AUTO/TRUCK EXPENSE |
| 11/30/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/30/12 | FS Solutions | (178.76) | REPAIRS & MAINTENANCE |
| 11/30/12 | Rapid Safety | (128.40) | Safety Supplies |
| 12/01/12 | Five Star Retail | (20.00) | Field Supplies |
| 12/01/12 | Chicago Skyway Toll Bridge | (3.50) | AUTO/TRUCK EXPENSE |
| 12/01/12 | ITRCC | (1.70) | AUTO/TRUCK EXPENSE |
| 12/03/12 | Walmart | (64.17) | Employee Expense |
| 12/03/12 | Menards | (22.72) | Shop Supplies |
| 12/03/12 | Klean Waters | (2,000.00) | Waste Disposal |
| | | $ (49,486.05) | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**STATEMENT OF INVENTORY**
**Windmill Environmental**
**October 1, 2012 - December 3, 2012**

STATEMENT OF INVENTORY

       Beginning Inventory       NOT APPLICABLE

       Add: purchases

       Less:  goods sold

       Ending inventory

PAYROLL INFORMATION STATEMENT

Gross Payroll for this period       Do we have payroll detail?

Payroll taxes due but not paid

STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/Lessor | Date regular payment is due | Amount of Regular Payment | Number of Payments Delinquent* | Amounts of Payments Delinquent* |
|---|---|---|---|---|
| | | | | |

* Include only post-petition payments.

OPERATING REPORT Page 4

**ACCOUNTS RECEIVABLE/ACCOUNTS PAYABLE**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**

ACCOUNTS RECEIVABLE:              Accounts Receivable Held by Factor

ACCOUNTS PAYABLE:                See Schedule Previously Filed

**TAX QUESTIONNAIRE**
**Windmill Environmental**
**October 1, 2012 - December 3, 2012**

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis.  Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1 Federal Income Taxes | Yes ( X ) | No ( ) |
| 2 FICA withholdings | Yes ( ) | No ( X ) |
| 3 Employee's withholdings | Yes ( ) | No ( X ) |
| 4 Employer's FICA | Yes ( ) | No ( X ) |
| 5 Federal Unemployment Taxes | Yes ( ) | No ( X ) |
| 6 State Income Tax | Yes ( X ) | No ( ) |
| 7 State Employee withholdings | Yes ( ) | No ( X ) |
| 8 All other state taxes | Yes ( ) | No ( X ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

| DESCRIPTION | AMOUNT | |
|---|---|---|
| a. Federal Income Taxes | | |
| b. FICA withholdings | $ | 11,691 |
| c. Employee's withholdings | $ | 15,575 |
| d. Employer's FICA | $ | 11,691 |
| e. Federal Unemployment Taxes | | |
| f. State Income Tax | | |
| g. State Employee withholdings | $ | 5,246 |
| h. All other state taxes | | |
| Total | $ | 44,202 |

*Is this a list of the unpaid taxes for this period?  Not cumulative, right?*

**SUMMARY OF CASH RECEIPTS AND DISBURSEMENTS**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**

BEGINNING BALANCE IN ALL ACCOUNTS - Information Not Available

**RECEIPTS:**

| | | |
|---|---|---|
| 1. Receipts from operations | $ | 877,467 |

**DISBURSEMENTS:**

| | | |
|---|---|---|
| 3. Net Payroll | | |
| a. Officers | $ | 12,783 |
| b. Others | $ | 302,523 |
| | | |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | 29,324 |
| b. FICA withholdings | | |
| c. Employee's withholdings  (union dues & garnishments) | $ | 3,405 |
| d. Employer's FICA | | |
| e. Federal Unemployment Taxes | | |
| f. State Income Tax | | |
| g. State Employee withholdings | $ | 3,085 |
| h. All other state taxes | | |
| | | |
| 5. Necessary expenses: | | |
| a. Rent Expense | $ | 7,587 |
| b. Utilities | $ | 2,925 |
| c. Insurance  (and union benefits) | $ | 66,547 |
| d. Merchandise bought for manufacture or sale | | |
| e.Other necessary expenses (specify) | | |
| AUTO/TRUCK EXPENSE | $ | 38,903 |
| BANK & CC FEES | $ | 6,353 |
| BUSINESS EXPENSE | $ | 6,959 |
| ENTERTAINMENT EXPENSE | $ | 364 |
| EQUIPMENT RENTAL | $ | 53,196 |
| FIELD SUPLIES | $ | 7,609 |
| FUEL | $ | 87,437 |
| HEAVY HIGHWAY FUEL TAX | $ | 11,475 |
| INCOME/HEALTH EXPENSE | $ | 33,542 |
| LOAN | $ | 34,968 |
| MISC EXPENSE | $ | 100 |
| OFFICE EXPENSE | $ | 6,714 |
| PAYROLL SERVICE | $ | 3,240.96 |
| PROFESSINAL SERVICES Post Confirmation | $ | 28,500 |
| POSTAGE & SHIPING | $ | 1,270 |
| REPAIRS & MAINTENANCE | $ | 16,297 |
| SAFETY SUPPLIES | $ | 1,472 |
| SAFETY TRAINING | $ | 64 |
| SCAVENGER | $ | 494 |
| SHOP SUPPLIES | $ | 4,347 |
| TELEPHONE/INTERNET | $ | 10,666 |
| TRAINING | $ | 2,600 |
| TRAVEL EXPENSE | $ | 3,012 |
| UNIFORM SERVICE | $ | 2,729 |
| WASTE DISPOSAL | $ | 86,895 |
| | | |
| TOTAL DISBURSEMENTS | $ | 877,387 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 81 |

*[handwritten: Separate Insurance from Health Exp]*

*[handwritten: review/separate]*

*[handwritten: Sf]*

Ending Balance - Information Not Available

Note: March 2013 Bank Statements for Accounts 5719 and 0612 are unavailable. ~~All disbursements are not accounted for.~~ *March expenses are estimated based on average*

**RECEIPTS LISTING #1**
**Windmill Environmental LLC**
**Dec 4, 2012 - July 1, 2013**
**PNC Bank Account No. 4613025719**

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/4/2012 | Funding from Factor | $ 21,354.66 |
| 12/5/2012 | Funding from Factor | $ 5,105.10 |
| 12/6/2012 | Funding from Factor | $ 2,584.00 |
| 12/7/2012 | Funding from Factor | $ 19,425.99 |
| 12/10/2012 | Funding from Factor | $ 3,181.01 |
| 12/11/2012 | Funding from Factor | $ 9,241.69 |
| 12/12/2012 | Funding from Factor | $ 3,230.00 |
| 12/13/2012 | Funding from Factor | $ 2,845.38 |
| 12/14/2012 | Deposit (Fleet One) | $ 97.15 |
| 12/14/2012 | Funding from Factor | $ 21,162.62 |
| 12/17/2012 | Funding from Factor | $ 8,462.52 |
| 12/18/2012 | Funding from Factor | $ 4,248.73 |
| 12/19/2012 | Deposit | $ 16.00 |
| 12/21/2012 | Funding from Factor | $ 19,349.92 |
| 12/27/2012 | Deposit | $ 8,000.00 |
| 12/28/2012 | Funding from Factor | $ 5,286.35 |
| 12/31/2012 | Deposit | $ 250.00 |
| 12/31/2012 | Funding from Factor | $ 3,403.97 |
| 1/2/2013 | Funding from Factor | $ 1,168.70 |
| 1/4/2013 | Funding from Factor | $ 9,818.43 |
| 1/7/2013 | Funding from Factor | $ 8,611.22 |
| 1/8/2013 | Funding from Factor | $ 8,607.81 |
| 1/9/2013 | Funding from Factor | $ 10,878.48 |
| 1/10/2013 | Funding from Factor | $ 9,125.76 |
| 1/11/2013 | Funding from Factor | $ 14,139.14 |
| 1/14/2013 | Funding from Factor | $ 5,782.02 |
| 1/15/2013 | Funding from Factor | $ 4,748.69 |
| 1/16/2013 | Deposit (Fleet One Refund) | $ 86.74 |
| 1/16/2013 | Funding from Factor | $ 2,245.59 |
| 1/17/2013 | Funding from Factor | $ 10,729.44 |
| 1/18/2013 | Funding from Factor | $ 10,181.45 |
| 1/22/2013 | Funding from Factor | $ 18,922.27 |
| 1/23/2013 | Funding from Factor | $ 2,972.54 |
| 1/25/2013 | Funding from Factor | $ 15,349.92 |
| 1/28/2013 | Funding from Factor | $ 10,218.05 |
| 1/31/2013 | Funding from Factor | $ 2,249.82 |
| 2/1/2013 | Funding from Factor | $ 20,820.24 |
| 2/4/2013 | Funding from Factor | $ 6,027.47 |
| 2/5/2013 | Funding from Factor | $ 4,701.69 |
| 2/6/2013 | Funding from Factor | $ 13,149.04 |
| 2/7/2013 | Funding from Factor | $ 11,289.98 |
| 2/8/2013 | Funding from Factor | $ 12,061.56 |
| 2/11/2013 | Deposit (Chicago Refund) | $ 209.00 |
| 2/11/2013 | Funding from Factor | $ 7,860.47 |
| 2/12/2013 | Funding from Factor | $ 9,864.58 |
| 2/13/2013 | Funding from Factor | $ 2,924.09 |
| 2/14/2013 | Funding from Factor | $ 7,714.01 |
| 2/15/2013 | Funding from Factor | $ 15,019.13 |
| 2/19/2013 | Funding from Factor | $ 12,000.00 |
| 2/20/2013 | Deposit (Jerome Dykstra Wire) | $ 1,000.00 |
| 2/20/2013 | Funding from Factor | $ 5,295.20 |

**RECEIPTS LISTING #1**
**Windmill Environmental LLC**
**Dec 4, 2012 - July 1, 2013**
**PNC Bank Account No. 4613025719**

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---:|
| 2/21/2013 | Funding from Factor | $ 7,332.00 |
| 2/22/2013 | Funding from Factor | $ 13,176.96 |
| 2/25/2013 | Funding from Factor | $ 13,524.03 |
| 2/26/2013 | Funding from Factor | $ 59,943.13 |
| 2/27/2013 | Deposit (Fleet One Refund) | $ 95.47 |
| 2/27/2013 | Funding from Factor | $ 8,300.00 |
| 2/28/2013 | Funding from Factor | $ 13,299.90 |
| 3/1/2013 | Funding from Factor | $ 13,585.68 |
| 3/4/2013 | Funding from Factor (est.) | $ 9,766.00 |
| 3/5/2013 | Funding from Factor (est.) | $ 8,315.00 |
| 3/6/2013 | Funding from Factor (est.) | $ 5,429.95 |
| 3/7/2013 | Funding from Factor (est.) | $ 13,532.06 |
| 3/8/2013 | Funding from Factor (est.) | $ 5,277.45 |
| 3/11/2013 | Funding from Factor (est.) | $ 8,857.94 |
| 3/12/2013 | Funding from Factor (est.) | $ 2,521.82 |
| 3/13/2013 | Funding from Factor (est.) | $ 3,704.00 |
| 3/14/2013 | Funding from Factor (est.) | $ 13,427.11 |
| 3/15/2013 | Funding from Factor (est.) | $ 4,965.91 |
| 3/18/2013 | Funding from Factor (est.) | $ 6,877.02 |
| 3/19/2013 | Funding from Factor (est.) | $ 640.00 |
| 3/20/2013 | Funding from Factor (est.) | $ 2,560.00 |
| 3/21/2013 | Funding from Factor (est.) | $ 9,891.17 |
| 3/21/2013 | Deposit (Fuel Tax Refund) | $ 614.29 |
| 3/22/2013 | Funding from Factor (est.) | $ 8,168.25 |
| 3/25/2013 | Funding from Factor (est.) | $ 7,676.74 |
| 3/26/2013 | Funding from Factor (est.) | $ 2,710.96 |
| 3/27/2013 | Funding from Factor (est.) | $ 3,352.00 |
| 3/28/2013 | Funding from Factor (est.) | $ 9,482.59 |
| 5/13/2013 | CREDIT MEMO (ACCT CLOSED 5/16) | $ 328.02 |
| | | $ 670,373.08 |

Note:  Missing March 2013 Bank Statement. Receipts listed are estimated and are
85% of daily factored invoices.  Assumption is made that all factored funds were
deposited into account 5719, but some may have been deposited into account
0612.

*Receipt #2*

**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Account 4612970612**

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/19/2012 | Funding from Factor | $ 4,947.00 |
| 12/20/2012 | Funding from Factor | $ 4,165.00 |
| 12/24/2012 | Funding from Factor | $ 6,791.05 |
| 1/11/2013 | Intuit - Health Plan Refund | $ 19,720.30 |
| 1/29/2013 | Funding from Factor | $ 13,998.23 |
| 1/30/2013 | Funding from Factor | $ 6,513.13 |
| 2/19/2013 | Funding from Factor | $ 38,951.85 |
| 3/4/2013 | Funding from Factor | $ 10,020.41 |
| 3/5/2013 | Funding from Factor | $ 11,084.04 |
| 3/20/2013 | Deposit (Fleet One refund) | $ 90.80 |
| 4/16/2013 | Deposit (Fleet One refund) | $ 54.70 |
| 04/16/13 | Funding from Factor | $ 1,000.00 |
|  | Account Closed in May 2013 |  |
|  |  | $ 117,336.51 |

Note: Missing March 2013 Bank Statement. Estimated receipts for March 2013 were
reported on Account 5719. Some deposits may have been made into Account 0612.

**RECEIPTS LISTING #3**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**Petty Cash Account**

| DATE RECEIVED | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| 2/4/2013 | Midwest Petroleum (storage rent) | $ | 500.00 |
| 3/1/2013 | Midwest Petroleum (storage rent) | $ | 500.00 |
| 4/1/2013 | Midwest Petroleum (storage rent) | $ | 500.00 |
| 5/1/2013 | Midwest Petroleum (storage rent) (Est.) | $ | 500.00 |
| 6/1/2013 | Midwest Petroleum (storage rent) (Est.) | $ | 500.00 |
| 7/1/2013 | Midwest Petroleum (storage rent) (Est.) | $ | 500.00 |
| | | $ | 3,000.00 |

**RECEIPTS LISTING #4**
**Windmill Environmental LLC**
**December 4, 2012 – July 1, 2013**
**PNC Bank Acccount No. 4654107171**

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/24/13 | Deposit (B.deMedici) | $ 20,000.00 |
| 04/30/13 | Fee Refund | $ 25.00 |
| 05/01/13 | Funding from Factor | $ 42,359.33 |
| 05/02/13 | Funding from Factor | $ 14,777.85 |
| 05/03/13 | Funding from Factor | $ 3,539.92 |
| 06/10/13 | NIPSCO refund | $ 6,055.76 |
| | | $ 86,757.86 |

<span style="color:red">If we don't have normal receipts after April 30, we should explain why (factor took over finances).</span>

**DISBURSEMENTS LISTING #1**

**Windmill Environmental**

**December 4, 2012 - July 1, 2013**

**PNC Bank Account 4613025719**

| Date | CHECK NO. | Description | AMOUNT | Description |
|------|-----------|-------------|--------|-------------|
| 12/3/2012 | ACH | IRS | $ 16,580.91 | FEDERAL TAXES |
| 12/3/2012 | ACH | IRS | $ 3,251.31 | FEDERAL TAXES |
| 12/6/2012 | 8578 | Bud Insurance | $ 20,000.00 | Insurance |
| 12/6/2012 | ACH | Paychex | $ 73.30 | Payroll Service |
| 12/7/2012 | 21590-21613 | Net Pay | $ 17,481.58 | NET PAY |
| 12/7/2012 | 8590b | Transport Funding | $ 340.00 | auto/truck expense |
| 12/7/2012 | 8590c | Bank Fee | $ 5.00 | Bank Fee |
| 12/10/2012 | ACH | Paychex | $ 100.25 | Payroll Service |
| 12/10/2012 | WD | Withdrawal | $ 2,000.00 | auto/truck expense |
| 12/11/2012 | WD | WITHDRAWAL | $ 1,800.00 | HEALTH EXPENSE |
| 12/13/2012 | WD | WITHDRAWAL | $ 800.00 | auto/truck expense |
| 12/14/2012 | 21614-21640 | Net Pay | $ 16,943.63 | NET PAY |
| 12/14/2012 | 8594b | Transport Funding | $ 340.00 | auto/truck expense |
| 12/14/2012 | 8594c | Bank Fee | $ 5.00 | Bank Fee |
| 12/14/2012 | ACH | Paychex | $ 313.15 | Garnishment |
| 12/14/2012 | ACH | Paychex | $ 58.85 | Payroll Service |
| 12/14/2012 | WD2 | Withdrawal Bal | $ 890.97 | Office expense |
| 12/21/2012 | 21641-21660 | Net Pay | $ 15,198.67 | NET PAY |
| 12/21/2012 | 8597 | Brenda Iwan | $ 113.65 | Office expense |
| 12/21/2012 | 8598 | Matthew Stoddard | $ 287.59 | Field Supplies |
| 12/21/2012 | ACH | Paychex | $ 99.50 | Payroll Service |
| 12/21/2012 | WD | WITHDRAWAL | $ 800.00 | HEALTH EXPENSE |
| 12/24/2012 | 8595 | ISN Software Corp | $ 2,150.00 | Office expense |
| 12/24/2012 | 8599 | Nathan Kersey | $ 780.41 | Field Supplies |
| 12/24/2012 | ACH | Bank Direct | $ 5,216.23 | Insurance |
| 12/28/2012 | 21661-21684 | Net Pay | $ 15,624.67 | NET PAY |
| 12/31/2012 | ACH | Paychex | $ 107.30 | Payroll Service |
| 12/31/2012 | wd1 | WITHDRAWAL | $ 500.00 | HEALTH EXPENSE |
| 12/31/2012 | DEBIT | SERVICE CHARGE | $ 274.64 | bank fee |
| 1/2/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 1/4/2013 | 21685-21708 | Net Pay | $ 15,106.25 | NET PAY |
| 1/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 1/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 1/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 1/4/2013 | WD1 | WITHDRAWAL | $ 300.00 | Office expense |
| 1/7/2013 | ACH | Paychex | $ 107.30 | Payroll Service |
| 1/8/2013 | WD2 | Money Order Fee | $ 10.00 | bank fee |
| 1/8/2013 | | Klean Waters | $ 500.00 | Waste Disposal |
| 1/9/2013 | ACH | Bank Direct | $ 5,211.23 | Insurance |
| 1/10/2013 | | Klean Waters | $ 1,000.00 | Waste Disposal |
| 1/11/2013 | 21709-21731 | Net Pay | $ 15,674.58 | NET PAY |
| 1/11/2013 | ACH | Paychex | $ 132.35 | Payroll Service |
| 1/11/2013 | ACH | Paychex | $ 351.22 | Garnishment |
| 1/11/2013 | | City of Chicago | $ 2,987.00 | auto/truck expense |
| 1/11/2013 | pc split | WITHDRAWAL | $ 987.00 | HEALTH EXPENSE |
| 1/17/2013 | WD.1 | Matt Stoddard | $ 2,300.00 | FUEL |
| 1/18/2013 | 21732-21755 | Net Pay | $ 16,898.39 | NET PAY |
| 1/18/2013 | WD1 | Jerry Dykstra | $ 993.76 | Income/Health Expense |
| 1/18/2013 | WD3 | Transport Funding | $ 340.00 | auto/truck expense |
| 1/18/2013 | WD4 | Money order fees | $ 20.00 | Bank Fee |
| 1/18/2013 | WD2 | Larry Collins | $ 643.76 | Equipment Rental |
| 1/22/2013 | ACH | Paychex | $ 426.30 | Garnishment |
| 1/22/2013 | pc split | WITHDRAWAL | $ 500.00 | auto/truck expense |
| 1/22/2013 | WD2 | Transport Funding | $ 340.00 | auto/truck expense |
| 1/22/2013 | WD3 | Money Order Fee | $ 5.00 | Bank Fee |
| 1/24/2013 | ACH | Paychex | $ 267.61 | Payroll Service |

**DISBURSEMENTS LISTING #1**

**Windmill Environmental**

**December 4, 2012 - July 1, 2013**

**PNC Bank Account 4613025719**

| Date | CHECK NO. | Description | | AMOUNT | Description |
|------|-----------|-------------|---|--------|-------------|
| 1/25/2013 | 21756-21780 | Net Pay | $ | 16,107.98 | NET PAY |
| 1/25/2013 | ACH | Paychex | $ | 109.25 | Payroll Service |
| 1/25/2013 | WD1 | Neal Goulden | $ | 2,500.00 | Professional Fees |
| 1/25/2013 | WD3 | Money Order Fee | $ | 10.00 | Bank Fee |
| 1/28/2013 | | WITHDRAWAL | $ | 1,600.00 | Office expense |
| 1/31/2013 | ACH | Paychex | $ | 267.60 | Payroll Service |
| 1/31/2013 | Debit | BANK FEE | $ | 174.94 | Bank Fee |
| 2/1/2013 | 21781-21806 | Net Pay | $ | 15,536.87 | NET PAY |
| 2/1/2013 | ACH | Paychex | $ | 114.45 | Payroll Service |
| 2/1/2013 | WD.3 | Money Order Fee | $ | 5.00 | Bank Fee |
| 2/1/2013 | WD.1 | Transport Funding | $ | 340.00 | auto/truck expense |
| 2/1/2013 | | WITHDRAWAL | $ | 1,000.00 | HEALTH EXPENSE |
| 2/6/2013 | WD1 | Cintas | $ | 1,045.00 | Uniform Service |
| 2/6/2013 | WD2 | Bank Fee | $ | 10.00 | Bank Fee |
| 2/7/2013 | ACH | Paychex | $ | 324.14 | Garnishment |
| 2/8/2013 | 21807-21833 | Net Pay | $ | 15,676.16 | NET PAY |
| 2/8/2013 | ACH | Paychex | $ | 116.65 | Garnishment |
| 2/8/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/8/2013 | | WITHDRAWAL | $ | 630.00 | auto/truck expense |
| 2/11/2013 | | Gary Sanitary District | $ | 229.40 | Utilities |
| 2/12/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/14/2013 | ACH | Paychex | $ | 311.11 | Garnishment |
| 2/15/2013 | 21834-21860 | Net Pay | $ | 18,148.10 | NET PAY |
| 2/15/2013 | ACH | Paychex | $ | 113.15 | Payroll Service |
| 2/15/2013 | ACH | Paychex | $ | 343.80 | Garnishment |
| 2/21/2013 | ACH | Paychex | $ | 313.28 | Garnishment |
| 2/22/2013 | 21861-21887 | Net Pay | $ | 24,432.63 | NET PAY |
| 2/22/2013 | ACH | Paychex | $ | 113.15 | Payroll Service |
| 2/22/2013 | WD | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/22/2013 | WD | Withdrawal | $ | 500.00 | HEALTH EXPENSE |
| 2/25/2013 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 2/25/2013 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 2/25/2013 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 2/25/2013 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 2/25/2013 | WT | Fleet One | $ | 500.00 | Fuel |
| 2/25/2013 | | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/25/2013 | | WITHDRAWAL | $ | 312.43 | Office expense |
| 2/26/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/26/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/26/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/26/2013 | WD1 | Jerry Dykstra | $ | 7,000.00 | Income/Health Expense |
| 2/26/2013 | WD2 | Brad Block | $ | 5,000.00 | Professional Fees |
| 2/26/2013 | WD3 | money order fee | $ | 20.00 | Bank Fee |
| 2/27/2013 | WD1 | Cintas | $ | 1,683.94 | Uniform Service |
| 2/27/2013 | WD2 | Bank Fee | $ | 10.00 | Bank Fee |
| 2/27/2013 | | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/27/2013 | | Holmes Testing | $ | 26,806.56 | Loan |
| 2/28/2013 | ACH | Paychex | $ | 337.60 | Garnishment |
| 2/28/2013 | Debit | CORPORATE ACCOUNT ANALYSIS CHARGE | $ | 212.56 | Bank Fee |
| 2/28/2013 | | Indiana Department of Revenue | $ | 11,474.90 | IFTA Tax |
| 3/1/2013 | 21888-21914 | Net Pay | $ | 31,523.30 | NET PAY |
| 3/1/2013 | ACH | Paychex | $ | 113.15 | Payroll Service |
| 3/1/2013 | | Louis Brown Medical Reimbursement | $ | 500.00 | HEALTH EXPENSE |
| 3/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 3/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |

**DISBURSEMENTS LISTING #1**

**Windmill Environmental**

**December 4, 2012 - July 1, 2013**

**PNC Bank Account 4613025719**

*If we don't have information after April 30, we should explain wny (i.e., the factor took over).*

| Date | CHECK NO. | Description | AMOUNT | Description |
|---|---|---|---|---|
| 3/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 3/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 3/5/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 3/8/2013 | 21915-21941 | Net Pay | $ 19,665.39 | NET PAY |
| 3/15/2013 | 21942-21964 | Net Pay | $ 12,109.78 | NET PAY |
| 3/22/2013 | 21965-21987 | Net Pay | $ 6,446.07 | NET PAY |
| 3/29/2013 | 21988-22008 | Net Pay | $ 4,995.80 | NET PAY |
| 4/1/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/2/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/3/2013 | ACH | Paychex | $ 103.34 | Payroll Service |
| 4/4/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/5/2013 | ACH | Paychex | $ 117.34 | Payroll Service |
| 4/12/2013 | ACH | Paychex | $ 327.25 | Garnishment |
| 4/12/2013 | ACH | Paychex | $ 240.05 | Garnishment |
| 4/12/2013 | WD | WITHDRAWAL | $ 1,928.66 | HEALTH EXPENSE |
| 4/17/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/19/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/22/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/24/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/25/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/25/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/30/2013 | | SERVICE CHARGE | $ 81.78 | Bank Fee |
| | | money order fee | $ 10.00 | Bank Fee |
| | | | $ 428,802.92 | |

NOTE: March 2013 Bank Statement is missing.  Net Pay for that time period is included.  Additional disbursements are estimated based on

**DISBURSEMENTS LISTING #2**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Account 4512970612**

| DATE | CHECK NO. | DESCRIPTION | | AMOUNT | |
|---|---|---|---|---|---|
| 12/4/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/4/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/5/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/5/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/5/2012 | WT | 5/3 Bank | $ | 1,000.00 | LOAN |
| 12/6/2012 | ACH | Waste Management | $ | 160.50 | SCAVENGER |
| 12/6/2012 | ACH | Federal Express | $ | 154.63 | POSTAGE & SHIPPING |
| 12/7/2012 | ACH | NIPSCO | $ | 870.88 | UTILITIES |
| 12/7/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/10/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/11/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/11/2012 | WT | Fleet One | $ | 2,645.51 | fuel |
| 12/11/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/12/2012 | CC | Working Well | $ | 90.00 | HEALTH EXPENSE |
| 12/12/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/12/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/13/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/14/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/14/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/18/2012 | WT | Klean Waters | $ | 1,000.00 | Waste Disposal |
| 12/18/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/18/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/18/2012 | WT | 1122 LLC | $ | 2,587.07 | RENT EXPENSE |
| 12/19/2012 | WT | Fleet One | $ | 1,800.00 | Fuel |
| 12/20/2012 | WD | 1122 LLC | $ | 1,000.00 | RENT EXPENSE |
| 12/20/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/21/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/21/2012 | WT | EQ | $ | 2,000.00 | Waste Disposal |
| 12/24/2012 | ACH | AT&T | $ | 1,266.93 | TELEPHONE/INTERNET |
| 12/24/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/24/2012 | WT | Fleet One | $ | 1,250.00 | Fuel |
| 12/27/2012 | Debit | Returned Item Fee | $ | 36.00 | BANK FEE |
| 12/28/2012 | ACH | Federal Express | $ | 296.00 | POSTAGE & SHIPPING |
| 12/28/2012 | WT | Fleet One | $ | 1,250.00 | fuel |
| 12/31/2012 | ACH | AT&T | $ | 777.67 | TELEPHONE/INTERNET |
| 12/31/2012 | Debit | Returned Item Fee | $ | 36.00 | BANK FEE |
| 1/2/2013 | Debit | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/2/2013 | Debit | SERVICE CHARGE | $ | 325.50 | BANK FEE |
| 1/2/2013 | WT | Fleet One | $ | 750.00 | FUEL |
| 1/3/2013 | WT | Fleet One | $ | 600.00 | FUEL |
| 1/4/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 1/4/2013 | WT | EQ | $ | 1,500.00 | WASTE DISPOSAL |
| 1/7/2013 | WT | Fleet One | $ | 500.00 | FUEL |
| 1/8/2013 | ACH | Waste Management | $ | 166.93 | SCAVENGER |
| 1/8/2013 | WT | Fleet One | $ | 1,200.00 | FUEL |
| 1/8/2013 | WT | EQ | $ | 1,400.00 | WASTE DISPOSAL |
| 1/9/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/9/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 1/10/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/10/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/10/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 1/11/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/11/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/11/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/11/2013 | WT | 1122 LLC | $ | 2,000.00 | RENT EXPENSE |
| 1/11/2013 | WD.1 | Transport funding | $ | 1,020.00 | Auto/truck expense |
| 1/11/2013 | WD.2 | Money Order Fee | $ | 10.00 | BANK FEE |
| 1/11/2013 | WD.3 | Laborers Health & Welfare | $ | 5,040.00 | INSURANCE |
| 1/11/2013 | WD.4 | Money Order Fee | $ | 10.00 | BANK FEE |

**DISBURSEMENTS LISTING #2**
**Windmill Environmental LLC**
**December 4, 2012 – July 1, 2013**
**PNC Bank Account 4512970612**

| DATE | CHECK NO. | DESCRIPTION | | AMOUNT | |
|------|-----------|-------------|---|--------|---|
| 1/11/2013 | WD.5 | Premium Trust Account | $ | 3,305.57 | INSURANCE |
| 1/11/2013 | WD.6 | Money Order Fee | $ | 10.00 | BANK FEE |
| 1/14/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/14/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 1/15/2013 | ACH | INAWC | $ | 164.42 | Office Expense |
| 1/15/2013 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 1/15/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/15/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/16/2013 | CC | Working Well | $ | 480.10 | HEALTH EXPENSE |
| 1/17/2013 | ACH | NIPSCO | $ | 742.61 | UTILITIES |
| 1/17/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/17/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/17/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/18/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/18/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/22/2013 | WT | 1122 LLC | $ | 1,000.00 | RENT EXPENSE |
| 1/22/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/22/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/22/2013 | WT | Fleet One | $ | 1,300.00 | FUEL |
| 1/23/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/23/2013 | CC | Indiana BMV | $ | 216.50 | Auto/truck expense |
| 1/23/2013 | WT | Fleet One | $ | 600.00 | FUEL |
| 1/23/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/23/2013 | ACH | AT&T | $ | 1,814.57 | TELEPHONE/INTERNET |
| 1/24/2013 | WT | EQ | $ | 900.00 | WASTE DISPOSAL |
| 1/24/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/25/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/25/2013 | ACH | Federal Express | $ | 678.42 | POSTAGE & SHIPPING |
| 1/25/2013 | WT | EQ | $ | 1,100.00 | WASTE DISPOSAL |
| 1/25/2013 | WT | Fleet One | $ | 1,300.00 | FUEL |
| 1/28/2013 | CC | Cole, Inc. | $ | 150.00 | Office Expense |
| 1/28/2013 | WT | 5/3 Bank | $ | 1,284.01 | LOAN |
| 1/28/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 1/28/2013 | 4518 | Bruce deMedici | $ | 6,000.00 | Professional fees |
| 1/29/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/29/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/29/2013 | ACH | AT&T | $ | 898.14 | TELEPHONE/INTERNET |
| 1/29/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 1/29/2013 | | Fuel | $ | 2,510.00 | Fuel |
| 1/30/2013 | CC | J.J. Keller & Associates | $ | 139.51 | Repairs & Maintenance |
| 1/30/2013 | | EQ | $ | 1,045.00 | WASTE DISPOSAL |
| 1/30/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 1/31/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/31/2013 | CC | Working Well | $ | 480.10 | HEALTH EXPENSE |
| 1/31/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 2/1/2013 | | SERVICE CHARGE | $ | 452.00 | BANK FEE |
| 2/1/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 2/1/2013 | WT | 1122 LLC | $ | 1,000.00 | RENT EXPENSE |
| 2/1/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 2/1/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/1/2013 | WT | ForeTrek | $ | 2,461.98 | Equipment Rental |
| 2/4/2013 | | Withdrawal | $ | 900.00 | HEALTH EXPENSE |
| 2/4/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/5/2013 | | Klean Waters | $ | 800.00 | Fuel |
| 2/5/2013 | 4519 | CTA Training | $ | 2,600.00 | TRAINING |
| 2/6/2013 | ACH | Waste Management | $ | 166.75 | SCAVENGER |
| 2/6/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 2/6/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/6/2013 | WT | EQ | $ | 2,000.00 | WASTE DISPOSAL |

**DISBURSEMENTS LISTING #2**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Account 4512970612**

| DATE | CHECK NO. | DESCRIPTION | | AMOUNT | |
|------|-----------|-------------|---|--------|---|
| 2/6/2013 | WT | Bud Insurance | $ | 8,000.00 | INSURANCE |
| 2/7/2013 | WT | Bank Direct | $ | 10,234.31 | INSURANCE |
| 2/8/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/8/2013 | WT | 5/3 Bank | $ | 1,260.34 | LOAN |
| 2/8/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 2/11/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/11/2013 | WT | EQ | $ | 2,000.00 | WASTE DISPOSAL |
| 2/11/2013 | | Fleet One | $ | 2,000.00 | Fuel |
| 2/12/2013 | WT | Klean Waters | $ | 1,000.00 | **WASTE DISPOSAL** |
| 2/12/2013 | | Fleet One | $ | 1,500.00 | fuel |
| 2/13/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/14/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/14/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 2/14/2013 | WT | EQ | $ | 1,500.00 | WASTE DISPOSAL |
| 2/14/2013 | WT | Fratco, Inc. | $ | 2,732.10 | FIELD SUPPLIES |
| 2/15/2013 | CC | Menards | $ | 485.00 | FIELD SUPPLIES |
| 2/15/2013 | WT | EQ | $ | 750.00 | WASTE DISPOSAL |
| 2/15/2013 | WT | Fleet One | $ | 2,000.00 | FUEL |
| 2/19/2013 | cc | Menards | $ | 12.91 | FIELD SUPPLIES |
| 2/19/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 2/19/2013 | CC | Rapid Safety & Supply | $ | 87.20 | SAFETY SUPPLIES |
| 2/19/2013 | CC | Loves Travel | $ | 105.09 | FUEL |
| 2/19/2013 | CC | JL Fasteners & Gears | $ | 167.10 | Repairs & Maintenance |
| 2/19/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 2/19/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/19/2013 | WT | EQ | $ | 2,000.00 | WASTE DISPOSAL |
| 2/19/2013 | WT | 5/3 Bank | $ | 2,000.00 | LOAN |
| 2/19/2013 | 4521 | Bud Insurance | $ | 2,250.00 | INSURANCE |
| 2/19/2013 | 4520 | Bud Insurance | $ | 2,250.00 | INSURANCE |
| 2/19/2013 | 4524 | Tierra Environmental | $ | 3,928.00 | Equipment Rental |
| 2/19/2013 | WD.2 | Transport Funding | $ | 680.00 | Auto/truck expense |
| 2/19/2013 | WD.3 | Money Order Fee | $ | 5.00 | BANK FEE |
| 2/19/2013 | WD1 | Tierra Environmental | $ | 2,960.00 | Equipment Rental |
| 2/19/2013 | WD2 | Laborers Health & Welfare (EST) | $ | 5,040.00 | INSURANCE |
| 2/19/2013 | WD3` | Bank Fee | $ | 10.00 | BANK FEE |
| 2/20/2013 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE |
| 2/20/2013 | CC | Working Well | $ | 480.10 | HEALTH EXPENSE |
| 2/20/2013 | 4526 | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/21/2013 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 2/21/2013 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 2/21/2013 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 2/21/2013 | WT | Precision Towing | $ | 200.00 | Auto/truck expense |
| 2/21/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/22/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 2/22/2013 | WT | Fleet One | $ | 1,500.00 | fuel |
| 2/22/2013 | WT | ForeTrek | $ | 2,461.98 | Equipment Rental |
| 2/25/2013 | CC | PIRTEK OHARE | $ | 806.98 | Repairs & Maintenance |
| 2/26/2013 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 2/26/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/26/2013 | 4528 | Tierra Environmental | $ | 2,300.00 | Equipment Rental |
| 2/26/2013 | ACH | 5/3 Bank | $ | 2,617.01 | LOAN |
| 2/26/2013 | 4529 | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/26/2013 | 4531 | Tierra Environmental | $ | 3,300.00 | Equipment Rental |
| 2/27/2013 | CC | Working Well | $ | 480.10 | HEALTH EXPENSE |
| 2/27/2013 | WT | Klean Waters | $ | 1,700.00 | WASTE DISPOSAL |
| 2/27/2013 | WT | EQ | $ | 2,000.00 | WASTE DISPOSAL |
| 2/28/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/28/2013 | ACH | AT&T | $ | 2,695.35 | TELEPHONE/INTERNET |

**DISBURSEMENTS LISTING #2**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Account 4512970612**

| DATE | CHECK NO. | DESCRIPTION | | AMOUNT | |
|------|-----------|-------------|---|--------|---|
| 3/1/2013 | | SERVICE CHARGE | $ | 358.50 | BANK FEE |
| 3/4/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 3/4/2013 | CC | City of Chicago | $ | 329.40 | Auto/truck expense |
| 3/4/2013 | | Fleet One | $ | 800.00 | fuel |
| 3/4/2013 | ACH | AT&T | $ | 913.24 | TELEPHONE/INTERNET |
| 3/4/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 3/4/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 3/5/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 3/5/2013 | WD.2 | Money Order Fee | $ | 5.00 | BANK FEE |
| 3/5/2013 | WD.3 | New Oswego Currency Exchange | $ | 25.00 | BANK FEE |
| 3/8/2013 | 4534 | Tierra Environmental | $ | 2,570.00 | Equipment Rental |
| 3/15/2013 | 4535 | Tierra Environmental | $ | 2,570.00 | Equipment Rental |
| 3/12/2013 | WD | Transport Funding | $ | 1,020.00 | Auto/truck expense |
| 3/19/2013 | CC | Working Well | $ | 180.00 | HEALTH EXPENSE |
| 3/28/2013 | | Fleet One (Est. March) | $ | 16,500.00 | Fuel |
| 3/28/2013 | | EQ (Est. March) | $ | 16,500.00 | WASTE DISPOSAL |
| 3/28/2013 | | Auto/Truck Exp.(Est. March) | $ | 6,000.00 | Auto/truck expense |
| 3/28/2013 | | Bank Fees (Est March) | $ | 1,000.00 | BANK FEE |
| 3/28/2013 | | Repairs/Maint. (Est. March) | $ | 2,000.00 | Repairs & Maintenance |
| 3/28/2013 | | Telephone/Internet (Est. Mar) | $ | 2,000.00 | TELEPHONE/INTERNET |
| 3/28/2013 | | Utilities (Est. Mar) | $ | 585.00 | Utilities |
| 3/28/2013 | | Equipment Rental (Est. Mar) | $ | 6,000.00 | Equipment Rental |
| 3/28/2013 | | Field Supplies (Est Mar) | $ | 1,000.00 | FIELD SUPPLIES |
| 4/1/2013 | Debit | Service Charge | $ | 422.00 | Bank Fee |
| 4/1/2013 | Debit | OD Charge | $ | 21.00 | Bank Fee |
| 4/2/2013 | Debit | OD Charge | $ | 7.00 | Bank Fee |
| 4/3/2013 | Debit | OD Charge | $ | 7.00 | Bank Fee |
| 4/4/2013 | Debit | OD Charge | $ | 7.00 | Bank Fee |
| 4/5/2013 | Debit | OD Charge | $ | 7.00 | Bank Fee |
| 4/8/2013 | Debit | OD Charge | $ | 21.00 | Bank Fee |
| 4/9/2013 | Debit | OD Charge | $ | 36.00 | Bank Fee |
| 4/15/2013 | WD | Fleet One | $ | 690.00 | Fuel |
| 5/1/2013 | Debit | Service Charge | $ | 52.00 | BANK FEE |
| 5/3/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 5/8/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 5/9/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 5/9/2013 | WT | Tierra Environmental | $ | 9,000.00 | Equipment Rental |
| 5/28/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 5/31/2013 | ACH | Federal Express | $ | 33.21 | POSTAGE & SHIPPING |
| | | Credit Card Payments | $ | 3,853.35 | Auto/Truck Expense |
| | | Credit Card Payments | $ | 861.63 | Business Expense |
| | | Credit Card Payments | $ | 364.42 | Entertainment Expense |
| | | Credit Card Payments | $ | 1,146.65 | Fuel |
| | | Credit Card Payments | $ | 8,487.81 | Health Expense |
| | | Credit Card Payments | $ | 71.51 | Office Expense |
| | | Credit Card Payments | $ | 1,019.07 | Repairs & Maintenance |
| | | Credit Card Payments | $ | 300.00 | Telephone/Internet |
| | | Credit Card Payments | $ | 3,012.19 | Travel Expense |
| | | Credit Card Payments | $ | 63.95 | Utilities |
| | | | $ | 313,729.87 | |

NOTE: March 2013 Bank Statement is missing. Some disbursements were identified via other docucmentation. Additional disbursements for this time frame may exist.._____

**DISBURSEMENTS LISTING #3**
**Windmill Environmental Services**
**December 4, 2012 - July 1, 2013**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | | Description |
|---|---|---|---|---|
| 12/4/2012 | Hellman's Tire Service | $ | (1,419.93) | Auto/Truck Expense |
| 12/4/2012 | Menards | $ | (114.15) | Field Supplies |
| 12/4/2012 | USPS | $ | (45.00) | Postage |
| 12/5/2012 | Quimex | $ | (481.25) | Shop Supplies |
| 12/5/2012 | Gary Sanitary District | $ | (168.30) | Utilities |
| 12/5/2012 | Super Products | $ | (443.97) | Auto/Truck Expense |
| 12/6/2012 | Menards | $ | (317.79) | Field Supplies |
| 12/7/2012 | Power Brake and Spring | $ | (1,000.00) | Maintenance |
| 12/7/2012 | Klean Waters | $ | (1,000.00) | Waste Disposal |
| 12/10/2012 | Speedway | $ | (53.96) | Fuel |
| 12/10/2012 | Ace Hardware | $ | (3.32) | Shop Supplies |
| 12/12/2012 | Klean Waters | $ | (1,000.00) | Waste Disposal |
| 12/21/2012 | Power Brake and Spring | | (1,000.00) | Maintenance |
| 12/13/2012 | UPS Store | $ | (3.83) | Office Supplies |
| 12/13/2012 | Precision Towing | $ | (100.00) | Auto/Truck Expense |
| 12/14/2012 | Power Brake and Spring | $ | (1,000.00) | Maintenance |
| 12/14/2012 | Klean Waters | $ | (1,000.00) | Waste Disposal |
| 12/14/2012 | Armor Recycling | $ | (1,000.00) | Waste Disposal |
| 12/17/2012 | Hellman's Tire Service | $ | (49.63) | Auto/Truck Expense |
| 12/17/2012 | Klean Waters | $ | (3,000.00) | Waste Disposal |
| 12/19/2012 | Klean Waters | $ | (2,000.00) | Waste Disposal |
| 12/20/2012 | Allan J. Coleman | $ | (109.15) | Field Supplies |
| 12/21/2012 | Pozzo Truck Center | $ | (58.19) | Auto/Truck Expense |
| 12/21/2012 | Lance's Driveshaft & Components | $ | (182.97) | Auto/Truck Expense |
| 12/21/2012 | Little Caesars Pizza | $ | (25.68) | Employee Expense |
| 12/21/2012 | Louis Brown | $ | (100.00) | Employee Expense |
| 12/21/2012 | Oliver Ortiz | $ | (100.00) | Employee Expense |
| 12/21/2012 | Matt Stoddard | $ | (100.00) | Employee Expense |
| 12/21/2012 | Brenda Iwan | $ | (100.00) | Employee Expense |
| 12/21/2012 | Jon Stolarz | $ | (100.00) | Employee Expense |
| 12/21/2012 | Hilario Munoz | $ | (100.00) | Employee Expense |
| 12/21/2012 | Victor Buie | $ | (100.00) | Employee Expense |
| 12/21/2012 | Mike McCormick | $ | (100.00) | Employee Expense |
| 12/21/2012 | Austin McCormick | $ | (100.00) | Employee Expense |
| 12/21/2012 | Archie McDonald | $ | (100.00) | Employee Expense |
| 12/21/2012 | Jose Lira | $ | (100.00) | Employee Expense |
| 12/21/2012 | John Moreno | $ | (100.00) | Employee Expense |
| 12/21/2012 | Roderick McGee | $ | (100.00) | Employee Expense |
| 12/21/2012 | Phil Stoddard | $ | (100.00) | Employee Expense |
| 12/21/2012 | Alex Quijano | $ | (100.00) | Employee Expense |
| 12/21/2012 | 15th Avenue Gold | $ | (68.03) | Fuel |
| 12/21/2012 | Great Lakes Distributing | $ | (1,613.48) | Auto/Truck Expense |
| 12/24/2012 | Armor Recycling | $ | (1,000.00) | Waste Disposal |
| 12/27/2012 | Paul's Auto Yard | $ | (374.50) | Auto/Truck Expense |
| 12/27/2012 | Super Products | $ | (1,132.39) | Auto/Truck Expense |
| 12/31/2013 | Klean Waters | $ | (500.00) | Waste Disposal |
| 1/2/2013 | Speedway | $ | (75.00) | Fuel |
| 1/3/2013 | Matty K's | $ | (17.28) | Field Supplies |
| 1/3/2013 | TA Travelcenter | $ | (4.27) | Field Supplies |
| 1/3/2013 | PLS Check Cashers | $ | (5.50) | Field Supplies |
| 1/4/2013 | Menards | $ | (123.05) | Field Supplies |
| 1/4/2013 | Allan J. Coleman | $ | (3.39) | Field Supplies |
| 1/4/2013 | Klean Waters | $ | (1,000.00) | Waste Disposal |
| 1/4/2013 | FS Solutions | $ | (762.62) | Auto/Truck Expense |
| 1/5/2013 | Super Products | $ | (337.33) | Auto/Truck Expense |
| 1/7/2013 | Ace Hardware | $ | (20.30) | Office Supplies |
| 1/8/2013 | PraxAir | $ | (78.78) | Shop Supplies |
| 1/8/2013 | Speedy Check Cashers | $ | (601.34) | Bank Fee |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental Services**
**December 4, 2012 - July 1, 2013**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | Description |
|---|---|---|---|
| 1/8/2013 | Rapid Safety | $ (40.66) | Safety Supplies |
| 1/10/2013 | USPS | $ (18.00) | Postage |
| 1/10/2013 | Power Brake and Spring | $ (1,200.00) | Maintenance |
| 1/10/2013 | Power Brake and Spring | $ (800.00) | Maintenance |
| 1/10/2013 | EH Lynn Industries | $ (89.46) | Maintenance |
| 1/10/2013 | Patten Cat | $ (55.23) | Auto/Truck Expense |
| 1/11/2013 | ITRCC | $ (1.90) | Auto/Truck Expense |
| 1/14/2013 | G&J Auto and Truck Parts | $ (7.47) | Auto/Truck Expense |
| 1/14/2013 | Ace Hardware | $ (4.34) | Shop Supplies |
| 1/17/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Auto/Truck Expense |
| 1/17/2013 | ITRCC | $ (1.70) | Auto/Truck Expense |
| 1/17/2013 | Wayne Thompson | $ (100.00) | Misc Expense |
| 1/18/2013 | Power Brake and Spring | $ (1,000.00) | Maintenance |
| 1/18/2013 | O'Reilly Auto Parts | $ (14.19) | Shop Supplies |
| 1/18/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Auto/Truck Expense |
| 1/18/2013 | ITRCC | $ (1.70) | Auto/Truck Expense |
| 1/18/2013 | Armor Recycling | $ (1,000.00) | Waste Disposal |
| 1/18/2013 | Menards | $ (93.09) | Field Supplies |
| 1/18/2013 | Inland Power Group | $ (112.67) | Auto/Truck Expense |
| 1/18/2013 | Kaffee, Inc. | $ (43.50) | Fuel |
| 1/21/2013 | The Home Depot | $ (14.17) | Field Supplies |
| 1/22/2013 | Pilot | $ (20.00) | Fuel |
| 1/22/2013 | New 79th & Jeffery Currency E | $ (6.00) | Field Supplies |
| 1/23/2013 | USPS | $ (45.00) | Postage |
| 1/23/2013 | Flying J | $ (20.00) | Fuel |
| 1/23/2013 | Great Lakes Peterbilt | $ (127.24) | Auto/Truck Expense |
| 1/24/2013 | Kaffee, Inc. | $ (20.00) | Fuel |
| 1/28/2013 | Belle Tire Inc. | $ (235.95) | Auto/Truck Expense |
| 1/28/2013 | Belle Tire Inc. | $ (30.00) | Auto/Truck Expense |
| 1/28/2013 | Power Brake and Spring | $ (1,000.00) | Maintenance |
| 1/29/2013 | Quimex | $ (1,265.00) | Shop Supplies |
| 1/29/2013 | Miller's Pizza | $ (50.00) | Employee Expense |
| 1/30/2013 | Speedy Mart | $ (40.00) | Fuel |
| 1/30/2013 | Alex Quijano | $ (200.00) | Safety Supplies |
| 1/31/2013 | Rapid Safety | $ (132.68) | Safety Supplies |
| 1/31/2013 | PraxAir | $ (55.69) | Shop Supplies |
| 1/31/2013 | ITRCC | $ (1.70) | Auto/Truck Expense |
| 2/1/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Auto/Truck Expense |
| 2/1/2013 | Jose Lira | $ (100.00) | Employee Expense |
| 2/1/2013 | Alex Quijano | $ (50.00) | Employee Expense |
| 2/1/2013 | Veterans Square Garage | $ (10.00) | Employee Expense |
| 2/1/2013 | A&K 66 | $ (15.00) | Fuel |
| 2/3/2013 | Speedy Mart | $ (45.00) | Fuel |
| 2/4/2013 | Power Brake and Spring | $ (1,000.00) | Maintenance |
| 2/4/2013 | Menards | $ (249.30) | Field Supplies |
| 2/5/2013 | Alex Quijano | $ (80.00) | Employee Expense |
| 2/5/2013 | Love's | $ (35.00) | Fuel |
| 2/6/2013 | True Value | $ (4.36) | Field Supplies |
| 2/6/2013 | Truck City of Gary | $ (111.38) | Auto/Truck Expense |
| 2/6/2013 | Inland Power Group | $ (365.06) | Shop Supplies |
| 2/6/2013 | Truck City of Gary | $ (25.98) | Auto/Truck Expense |
| 2/6/2013 | JJ Keller | $ (64.20) | Training |
| 2/7/2013 | Paul's Auto Yard | $ (10.70) | Auto/Truck Expense |
| 2/7/2013 | Flying J | $ (20.00) | Fuel |
| 2/8/2013 | Truck City of Gary | $ (21.11) | Auto/Truck Expense |
| 2/8/2013 | Lowe's | $ (205.10) | Field Supplies |
| 2/8/2013 | Speedway | $ (75.00) | Fuel |
| 2/11/2013 | G&J Auto and Truck Parts | $ (27.70) | Auto/Truck Expense |
| 2/12/2013 | Menards | $ (99.37) | Shop Supplies |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental Services**
**December 4, 2012 - July 1, 2013**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | | Description |
|---|---|---|---|---|
| 2/12/2013 | PraxAir | $ | (688.74) | Shop Supplies |
| 2/14/2013 | ASC Industries | $ | (172.74) | Field Supplies |
| 2/15/2013 | TA Travelcenter | $ | (4.27) | Safety Supplies |
| 2/15/2013 | Menards | $ | (99.64) | Field Supplies |
| 2/15/2013 | Staples | $ | (82.90) | Office Supplies |
| 2/15/2013 | Armor Recycling | $ | (1,000.00) | Waste Disposal |
| 2/15/2013 | Blue Ox Travel Plaza | $ | (75.70) | Fuel |
| 2/16/2013 | Chicago Skyway Toll Bridge | $ | (4.00) | Auto/Truck Expense |
| 2/16/2013 | Blue Star Auto Stores | $ | (141.05) | Fuel |
| 2/16/2013 | Chicago Skyway Toll Bridge | $ | (4.00) | Auto/Truck Expense |
| 2/16/2013 | ITRCC | $ | (1.70) | Auto/Truck Expense |
| 2/16/2013 | Pilot | $ | (36.19) | Fuel |
| 2/17/2013 | Walgreens | $ | (26.94) | Field Supplies |
| 2/18/2013 | Staples | $ | (96.90) | Office Supplies |
| 2/19/2013 | Amazon.com | $ | (170.80) | Office Supplies |
| 2/20/2013 | FS Solutions | $ | (1,293.92) | Auto/Truck Expense |
| 2/20/2013 | Power Brake and Spring | $ | (1,000.00) | Maintenance |
| 2/20/2013 | Power Brake and Spring | $ | (2,000.00) | Maintenance |
| 2/20/2013 | Hellman's Tire Service | $ | (371.29) | Auto/Truck Expense |
| 2/20/2013 | Citgo | $ | (30.00) | Fuel |
| 2/22/2013 | Pilot | $ | (30.00) | Fuel |
| 2/23/2013 | Maxwell Street | $ | (37.00) | Employee Expense |
| 2/23/2013 | Dominick's | $ | (11.58) | Field Supplies |
| 2/23/2013 | BP | $ | (60.00) | Fuel |
| 2/23/2013 | Marathon | $ | (75.00) | Fuel |
| 2/23/2013 | Marathon | $ | (75.00) | Fuel |
| 2/23/2013 | 15th Avenue Gold | $ | (68.70) | Fuel |
| 2/23/2013 | Chicago Skyway Toll Bridge | $ | (4.00) | Auto/Truck Expense |
| 2/23/2013 | ITRCC | $ | (1.70) | Auto/Truck Expense |
| 2/24/2013 | Chicago Skyway Toll Bridge | $ | (4.00) | Auto/Truck Expense |
| 2/24/2013 | ITRCC | $ | (1.70) | Auto/Truck Expense |
| 2/24/2013 | Walgreens | $ | (1.41) | Field Supplies |
| 2/24/2013 | The Home Depot | $ | (6.51) | Field Supplies |
| 2/24/2013 | Subway | $ | (51.82) | Employee Expense |
| 2/25/2013 | TravelCenters of America | $ | (14.97) | Auto/Truck Expense |
| 2/27/2013 | Mitchell Hardware | $ | (14.15) | Field Supplies |
| 2/27/2013 | Rapid Safety | $ | (1,007.57) | Safety Supplies |
| 3/1/2013 | Menards | $ | (138.40) | Shop Supplies |
| 3/1/2013 | Family Express | $ | (11.60) | Fuel |
| 3/4/2013 | Citgo | $ | (100.00) | Fuel |
| 3/5/2013 | Menards | $ | (114.15) | Field Supplies |
| 3/5/2013 | Chicago Skyway Toll Bridge | $ | (4.00) | Fuel |
| 3/5/2013 | ITRCC | $ | (1.70) | Fuel |
| 3/6/2013 | Quimex | $ | (918.50) | Shop Supplies |
| 3/6/2013 | La Azteca Hardware | $ | (18.65) | Field Supplies |
| 3/6/2013 | Citgo | $ | (10.00) | Fuel |
| 3/7/2013 | Menards | $ | (68.46) | Field Supplies |
| 3/7/2013 | Lance's Driveshaft & Compone | $ | (33.81) | Auto/Truck Expense |
| 3/7/2013 | Citgo | $ | (15.00) | Fuel |
| 3/7/2013 | Citgo | $ | (16.00) | Fuel |
| 3/8/2013 | Archie McDonald | $ | (100.00) | Employee Expense |
| 3/8/2013 | Roderick McGee | $ | (100.00) | Employee Expense |
| 3/8/2013 | PLS Check Cashers | $ | (501.25) | Employee Expense |
| 3/8/2013 | Louis Brown | $ | (77.00) | Employee Expense |
| 3/11/2013 | Power Brake and Spring | $ | (1,000.00) | Maintenance |
| 3/12/2013 | Kaffee, Inc. | $ | (26.29) | Fuel |
| 3/12/2013 | Hellman's Tire Service | $ | (1,169.35) | Auto/Truck Expense |
| 3/13/2013 | Portage Tire & Auto Service | $ | (160.00) | Auto/Truck Expense |
| 3/13/2013 | Pilot | $ | (50.00) | Fuel |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental Services**
**December 4, 2012 - July 1, 2013**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | Description |
|---|---|---|---|
| 3/14/2013 | Pilot | $ (50.00) | Fuel |
| 3/14/2013 | EH Lynn Industries | $ (222.18) | Shop Supplies |
| 3/14/2013 | | $ (40.00) | Fuel |
| 3/14/2013 | Rebublic Frame & Axle Service | $ (814.86) | Auto/Truck Expense |
| 3/15/2013 | EH Lynn Industries | $ (94.25) | Field Supplies |
| 3/15/2013 | Paul's Auto Yard | $ (2,140.00) | Auto/Truck Expense |
| 3/19/2013 | EH Lynn Industries | $ (309.22) | Field Supplies |
| 3/19/2013 | Roderick McGee | $ (20.00) | Employee Expense |
| 3/21/2013 | Lance's Driveshaft & Compone | $ (556.13) | Auto/Truck Expense |
| 3/21/2013 | Menards | $ (74.83) | Maintenance |
| 3/21/2013 | Staples | $ (21.38) | Field Supplies |
| 3/21/2013 | Menards | $ (57.07) | Field Supplies |
| 3/22/2013 | | $ (100.00) | Fuel |
| 3/22/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Auto/Truck Expense |
| 3/22/2013 | ITRCC | $ (1.70) | Auto/Truck Expense |
| 3/25/2013 | TA Travelcenter | $ (118.39) | Fuel |
| 3/25/2013 | Jose Lira | $ (200.00) | Employee Expense |
| 3/25/2013 | Archie McDonald | $ (200.00) | Employee Expense |
| 3/25/2013 | Phil Stoddard | $ (50.00) | Employee Expense |
| 3/29/2013 | Citgo | $ (20.00) | Fuel |
| 3/29/2013 | | $ (25.00) | Auto/Truck Expense |
| 4/5/2013 | TA Travelcenter | $ (86.86) | Fuel |
| 4/5/2013 | Grant Park North Parking Gara | $ (31.00) | Auto/Truck Expense |
| 4/5/2013 | Lukes | $ (70.00) | Fuel |
| 4/5/2013 | Menards | $ (28.54) | Field Supplies |
| 4/5/2013 | Scott Vitoux | $ (400.00) | Employee Expense |
| 4/5/2013 | Matt Stoddard | $ (1,300.00) | Employee Expense |
| 4/6/2013 | Subway | $ (44.20) | Employee Expense |
| 4/9/2013 | Gary Sanitary District | $ (265.05) | Utilities |
| 4/15/2013 | John Moreno | $ (20.00) | Fuel |
| 4/16/2013 | TravelCenters of America | $ (98.70) | Fuel |
| 4/16/2013 | Phil Stoddard | $ (20.00) | Fuel |
| 4/16/2013 | Bishop Smith | $ (20.00) | Fuel |
| 4/16/2013 | Rodding Crew | $ (200.00) | Employee Expense |
| 4/17/2013 | Phil Stoddard | $ (100.00) | Employee Expense |
| 4/17/2013 | Bishop Smith | $ (100.00) | Employee Expense |
| 4/17/2013 | John Moreno | $ (50.00) | Employee Expense |
| 4/17/2013 | Hilario Munoz | $ (50.00) | Employee Expense |
| 4/19/2013 | Scott Vitoux | $ (200.00) | Employee Expense |
| 4/19/2013 | Louis Brown | $ (100.00) | Employee Expense |
| 4/19/2013 | Phil Stoddard | $ (100.00) | Employee Expense |
| 4/19/2013 | Bishop Smith | $ (100.00) | Employee Expense |
| 4/19/2013 | John Moreno | $ (100.00) | Employee Expense |
| 4/19/2013 | Hilario Munoz | $ (100.00) | Employee Expense |
| 4/23/2013 | TA Travelcenter | $ (12.66) | Shop Supplies |

4/24 - 7/1/13    New Company Running Operations, No Data Available

$ (57,384.05)

**DISBURSEMENTS LISTING #4**
**Windmill Environmental LLC**
**December 4, 20 PNC Bank**
**PNC Bank Account 4654107171**

| Date | CHECK NO. | DESCRIPTION | | AMOUNT | Description |
|------|-----------|-------------|---|--------|-------------|
| 04/26/13 | 000 | Jerome Dykstra Expenses | $ | 5,000.00 | Income/Health Exp |
| 04/26/13 | 000 | Law Offices of B.Block | $ | 2,500.00 | Post Confirmation Exp |
| 04/29/13 | 000 | Bruce deMedici | $ | 2,500.00 | Post Confirmation Exp |
| 04/25/13 | 001 | Restructuring Advisory | $ | 10,000.00 | Post Confirmation Exp |
| 04/29/13 | | Bank Fee | $ | 29.50 | Bank Fee |
| 4/5/2013 | 22009-22029 | Net Pay | $ | 8,952.98 | NET PAY |
| 4/12/2013 | 22030-22043 | Net Pay | $ | 8,870.76 | NET PAY |
| 4/19/2013 | 22044-22059 | Net Pay | $ | 12,398.73 | NET PAY |
| 05/02/13 | 22063-22074 | Net Pay (4/26 payroll) | $ | 7,513.76 | NET PAY |
| 05/02/13 | | IRS | $ | 3,665.18 | Federal Taxes |
| 05/02/13 | | IRS | $ | 2,928.32 | Federal Taxes |
| 05/02/13 | | IRS | $ | 2,898.02 | Federal Taxes |
| 05/03/13 | | Taxes | $ | 3,084.91 | Other Taxes |
| 05/06/13 | | Paychex | $ | 546.74 | Payroll Service |
| 05/10/13 | | Paychex | $ | 340.09 | Payroll Service |
| 05/01/13 | | Service Charge | $ | 3.00 | Bank Fee |
| 05/13/13 | | Debit Memo | $ | 328.02 | Bank Fee |
| 06/11/13 | 000 | Jerome Dykstra Expenses | $ | 570.00 | Auto/Truck Expense |
| 06/11/13 | 000 | Jerome Dykstra Expenses | $ | 888.59 | Fuel |
| 06/11/13 | 000 | Jerome Dykstra Expenses | $ | 586.60 | Office Expense |
| 06/11/13 | 000 | Jerome Dykstra Expenses | $ | 954.81 | Income/Health Exp |
| 06/10/13 | ACH | Paychex | $ | 75.00 | Payroll Service |
| 06/14/13 | ACH | Paychex | $ | 281.24 | Payroll Service |
| 06/03/13 | Debit | Service Charge | $ | 53.76 | Bank Fee |
| 06/11/13 | WD | Jerome Dykstra Expenses | $ | 2,500.00 | Auto/Truck Expense |
| | | | $ | 77,470.01 | |

**STATEMENT OF INVENTORY**
**Windmill Environmental**
**December 4, 2012 - July 1, 2013**

STATEMENT OF INVENTORY

        Beginning Inventory       NOT APPLICABLE

        Add: purchases

        Less:  goods sold

        Ending inventory

PAYROLL INFORMATION STATEMENT

Gross Payroll for this period

                             DO I NEED TO FILL THIS OUT?:?????

Payroll taxes due but not paid

STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/Lessor | Date regular payment is due | Amount of Regular Payment | Number of Payments Delinquent* | Amounts of Payments Delinquent* |
|---|---|---|---|---|
| | | | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**ACCOUNTS RECEIVABLE/ACCOUNTS PAYABLE**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**

ACCOUNTS RECEIVABLE:               Accounts Receivable Held by Factor


ACCOUNTS PAYABLE:                  See Schedule Previously Filed

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**TAX QUESTIONNAIRE**
**Windmill Environmental**
**December 4, 2012 – July 1, 2013**

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 p
an as due basis.  Please indicate whether the following post petition taxes or withholdings have been paid cu

| | | | |
|---|---|---|---|
| 1 | Federal Income Taxes | Yes ( X ) | No (   ) |
| 2 | FICA withholdings | Yes (   ) | No ( X ) |
| 3 | Employee's withholdings | Yes (   ) | No ( X ) |
| 4 | Employer's FICA | Yes (   ) | No ( X ) |
| 5 | Federal Unemployment Taxes | Yes (   ) | No ( X ) |
| 6 | State Income Tax | Yes ( X ) | No (   ) |
| 7 | State Employee withholdings | Yes (   ) | No ( X ) |
| 8 | All other state taxes | Yes (   ) | No ( X ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of l

| DESCRIPTION | AMOUNT | |
|---|---|---|
| a. Federal Income Taxes | | |
| b. FICA withholdings | $ | 28,254 |
| c. Employee's withholdings | $ | 42,900 |
| d. Employer's FICA | $ | 29,811 |
| e. Federal Unemployment Taxes | $ | 1,066 |
| f. State Income Tax | | |
| g. State Employee withholdings | $ | 11,812 |
| h. All other state taxes | $ | 18,839 |
| Total | $ | 132,681 |

I assume this reflects unpaid taxes just for this period.

OPERATING REPORT Page 8