UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | Case No. 12-03912 |
| WINDMILL ENVIRONMENTAL | ) | Honorable Jack B. Schmetterer |
| SERVICES, LLC., | ) | Hearing Date: |
| | ) | |
| Debtor. | ) | |

## **NOTICE OF FILING**

PLEASE TAKE NOTICE THAT, on August 2, 2013, we filed the attached Amended Final Report and Account, a copy of which is hereby served upon you.

BRADLEY BLOCK

Date:  August 2, 2013                    By:    /s/ Bradley Block                           
                                                                One of his Attorneys

Bradley Block
Law Offices of Bradley Block
401 Huehl Road
Suite 2E
Northbrook, Illinois 60062
(224) 533-1075
(224) 533-1076 (fax)
brad.block@bradblocklaw.com

## CERTIFICATE OF SERVICE

      I, Bradley Block, an attorney, certify that I caused a copy of the Amended Final Report and Account to be served upon the persons listed below by filing same on the Court's ECF Filing System or, if indicated, by email, on August 2, 2013.

                             ___/s/ Bradley Block_____
                                     Bradley Block

SERVICE LIST:

Jeffrey Snell (ECF)
Office of the United States Trustee
219 South Dearborn Street
Room 873
Chicago, Illinois 60604
(312) 866-0890
Jeffrey.snell@usdoj.gov

Keith Allen (ECF)
Law Offices of Keith Allen
4320 Winfield Road
Suite 200 #225
Warrenville, Illinois 60555
630-846-0501
keith@allenlawoffices.net

Bruce de'Medici (ECF)
834 Forest Avenue
Oak Park, Illinois 60302
(312) 731-6778
bdemedici@bdmlawgroup.com

Marc Fenton (ECF)
Statman, Harris Eyrich, LLC
200 West Madison Street
Suite 3820
Chicago, Illinois 60606
mfenton@statmanharris.com

Jerry Dykstra (email)
Managing Member
Windmill Environmental Services, LLC.
170 Shepard Avenue
Suite A
Wheeling, Illinois  60090
jeromedykstra@yahoo.com

Kathryn Kelly (ECF)
IRS Office of Chief Counsel
200 West Adams Street
Suite 2300
Chicago, Illinois 60606
(312) 368-8242
Kathryn.e.kelly@irscounsel.treas.gov

Steven Shobat (email)
53 West Jackson Boulevard
Suite 1603
Chicago, Illinois 60606
steven.shobat@sbcglobal.net

Robert Mollhagen (ECF)
Varnum LLP
39500 High Pointe Blvd.
Suite 350
Novi, Michigan 48375
(248) 567-7400

Michele Reynolds (ECF)
Dowd, Bloch & Bennett
8 South Michigan Avenue
19th Floor
Chicago, Illinois 60603
(312) 372-1361
efile@dbb-law.com

Stephen Rosenfeld (ECF)
Mandell Menkes LLC
333 West Wacker Drive
Suite 300
Chicago, Illinois 60606
(312) 251-1000
srosenfeld@mandellmenkes.com

Scott Schreiber
Stahl Cowen Crowley
55 West Monroe Street
Suite 1200
Chicago, Illinois 60603
312-377-7766
sschreiber@stahlcowen.com

**SUMMARY OF CASH RECEIPTS AND DISBURSEMENTS**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**

BEGINNING BALANCE IN ALL ACCOUNTS - Information Not Available

**RECEIPTS:**

| | | |
|---|---|---|
| 1. Receipts from operations | $ | 857,654 |

**DISBURSEMENTS:**

3. Net Payroll

| | | |
|---|---|---|
| a. Officers | $ | 12,783 |
| b. Others | $ | 302,523 |

4. Taxes

| | | |
|---|---|---|
| a. Federal Income Taxes | | |
| b. FICA withholdings | $ | 3,511 |
| c. Employee's withholdings     (union dues & garnishments) | $ | 8,230 |
| d. Employer's FICA | $ | 3,511 |
| e. Federal Unemployment Taxes | | |
| f. State Income Tax | | |
| g. State Employee withholdings | $ | 729   est. |
| h. All other state taxes | | |

5. Necessary expenses:

| | | |
|---|---|---|
| a. Rent Expense | $ | 7,587 |
| b. Utilities | $ | 2,925 |
| c. Insurance     (and union benefits) | $ | 72,945 |
| d. Merchandise bought for manufacture or sale | | |
| e. Other necessary expenses (specify) | | |
| AUTO/TRUCK EXPENSE | $ | 43,463 |
| BANK & CC FEES | $ | 6,353 |
| BUSINESS EXPENSE | $ | 6,959 |
| ENTERTAINMENT EXPENSE | $ | 864 |
| EQUIPMENT RENTAL | $ | 53,196 |
| FIELD SUPLIES | $ | 7,609 |
| FUEL | $ | 88,625 |
| HEAVY HIGHWAY FUEL TAX | $ | 11,475 |
| HEALTH EXPENSE | $ | 18,109 |
| LOAN PAYMENT | $ | 34,968 |
| MISC EXPENSE | $ | 100 |
| OFFICE EXPENSE | $ | 7,001 |
| PAYROLL SERVICE | $ | 3,240.96 |
| PROFESSIONAL FEES | $ | 31,000 |
| POSTAGE & SHIPING | $ | 1,270 |
| REPAIRS & MAINTENANCE | $ | 16,297 |
| SAFETY SUPPLIES | $ | 1,472 |
| SAFETY TRAINING | $ | 64 |
| SCAVENGER | $ | 494 |
| SHOP SUPPLIES | $ | 4,347 |
| TELEPHONE/INTERNET | $ | 10,666 |
| TRAINING | $ | 2,600 |
| TRAVEL EXPENSE | $ | 3,012 |
| UNIFORM SERVICE | $ | 2,729 |
| WASTE DISPOSAL | $ | 86,895 |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 857,555 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 99 |

Ending Balance - Information Not Available

Note: March 2013 Bank Statements for Accounts 5719 and 0612 are unavailable.  March disbursements were estimated based on monthly averages.

We believe there are additional receipts and disbursements in May and June but we do not have records because the factor (Gilbraltor) took over cash management.

**RECEIPTS LISTING #1**
**Windmill Environmental LLC**
**Dec 4, 2012 - July 1, 2013**
**PNC Bank Account No. 4613025719**

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/4/2012 | Funding from Factor | $ | 21,354.66 |
| 12/5/2012 | Funding from Factor | $ | 5,105.10 |
| 12/6/2012 | Funding from Factor | $ | 2,584.00 |
| 12/7/2012 | Funding from Factor | $ | 19,425.99 |
| 12/10/2012 | Funding from Factor | $ | 3,181.01 |
| 12/11/2012 | Funding from Factor | $ | 9,241.69 |
| 12/12/2012 | Funding from Factor | $ | 3,230.00 |
| 12/13/2012 | Funding from Factor | $ | 2,845.38 |
| 12/14/2012 | Deposit (Fleet One) | $ | 97.15 |
| 12/14/2012 | Funding from Factor | $ | 21,162.62 |
| 12/17/2012 | Funding from Factor | $ | 8,462.52 |
| 12/18/2012 | Funding from Factor | $ | 4,248.73 |
| 12/19/2012 | Deposit | $ | 16.00 |
| 12/21/2012 | Funding from Factor | $ | 19,349.92 |
| 12/27/2012 | Deposit | $ | 8,000.00 |
| 12/28/2012 | Funding from Factor | $ | 5,286.35 |
| 12/31/2012 | Deposit | $ | 250.00 |
| 12/31/2012 | Funding from Factor | $ | 3,403.97 |
| 1/2/2013 | Funding from Factor | $ | 1,168.70 |
| 1/4/2013 | Funding from Factor | $ | 9,818.43 |
| 1/7/2013 | Funding from Factor | $ | 8,611.22 |
| 1/8/2013 | Funding from Factor | $ | 8,607.81 |
| 1/9/2013 | Funding from Factor | $ | 10,878.48 |
| 1/10/2013 | Funding from Factor | $ | 9,125.76 |
| 1/11/2013 | Funding from Factor | $ | 14,139.14 |
| 1/14/2013 | Funding from Factor | $ | 5,782.02 |
| 1/15/2013 | Funding from Factor | $ | 4,748.69 |
| 1/16/2013 | Deposit (Fleet One Refund) | $ | 86.74 |
| 1/16/2013 | Funding from Factor | $ | 2,245.59 |
| 1/17/2013 | Funding from Factor | $ | 10,729.44 |
| 1/18/2013 | Funding from Factor | $ | 10,181.45 |
| 1/22/2013 | Funding from Factor | $ | 18,922.27 |
| 1/23/2013 | Funding from Factor | $ | 2,972.54 |
| 1/25/2013 | Funding from Factor | $ | 15,349.92 |
| 1/28/2013 | Funding from Factor | $ | 10,218.05 |
| 1/31/2013 | Funding from Factor | $ | 2,249.82 |
| 2/1/2013 | Funding from Factor | $ | 20,820.24 |
| 2/4/2013 | Funding from Factor | $ | 6,027.47 |
| 2/5/2013 | Funding from Factor | $ | 4,701.69 |
| 2/6/2013 | Funding from Factor | $ | 13,149.04 |
| 2/7/2013 | Funding from Factor | $ | 11,289.98 |
| 2/8/2013 | Funding from Factor | $ | 12,061.56 |
| 2/11/2013 | Deposit (Chicago Refund) | $ | 209.00 |
| 2/11/2013 | Funding from Factor | $ | 7,860.47 |
| 2/12/2013 | Funding from Factor | $ | 9,864.58 |
| 2/13/2013 | Funding from Factor | $ | 2,924.09 |
| 2/14/2013 | Funding from Factor | $ | 7,714.01 |
| 2/15/2013 | Funding from Factor | $ | 15,019.13 |
| 2/19/2013 | Funding from Factor | $ | 12,000.00 |
| 2/20/2013 | Deposit (Jerome Dykstra Wire) | $ | 1,000.00 |
| 2/20/2013 | Funding from Factor | $ | 5,295.20 |

**RECEIPTS LISTING #1**
**Windmill Environmental LLC**
**Dec 4, 2012 - July 1, 2013**
**PNC Bank Account No. 4613025719**

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 2/21/2013 | Funding from Factor | $ | 7,332.00 |
| 2/22/2013 | Funding from Factor | $ | 13,176.96 |
| 2/25/2013 | Funding from Factor | $ | 13,524.03 |
| 2/26/2013 | Funding from Factor | $ | 59,943.13 |
| 2/27/2013 | Deposit (Fleet One Refund) | $ | 95.47 |
| 2/27/2013 | Funding from Factor | $ | 8,300.00 |
| 2/28/2013 | Funding from Factor | $ | 13,299.90 |
| 3/1/2013 | Funding from Factor | $ | 13,585.68 |
| 3/4/2013 | Funding from Factor (est.) | $ | 9,766.00 |
| 3/5/2013 | Funding from Factor (est.) | $ | 8,315.00 |
| 3/6/2013 | Funding from Factor (est.) | $ | 5,429.95 |
| 3/7/2013 | Funding from Factor (est.) | $ | 13,532.06 |
| 3/8/2013 | Funding from Factor (est.) | $ | 5,277.45 |
| 3/11/2013 | Funding from Factor (est.) | $ | 8,857.94 |
| 3/12/2013 | Funding from Factor (est.) | $ | 2,521.82 |
| 3/13/2013 | Funding from Factor (est.) | $ | 3,704.00 |
| 3/14/2013 | Funding from Factor (est.) | $ | 13,427.11 |
| 3/15/2013 | Funding from Factor (est.) | $ | 4,965.91 |
| 3/18/2013 | Funding from Factor (est.) | $ | 6,877.02 |
| 3/20/2013 | Funding from Factor (est.) | $ | 2,760.00 |
| 3/21/2013 | Deposit (Fuel Tax Refund) | $ | 614.29 |
| 3/22/2013 | Funding from Factor (est.) | $ | 8,168.25 |
| 3/25/2013 | Funding from Factor (est.) | $ | 7,676.74 |
| 3/26/2013 | Funding from Factor (est.) | $ | 2,710.96 |
| 3/27/2013 | Funding from Factor (est.) | $ | 3,352.00 |
| 5/13/2013 | CREDIT MEMO (ACCT CLOSED 5/16) | $ | 328.02 |
| | | $ | 650,559.32 |

Note:  Missing March 2013 Bank Statement. Receipts listed are estimated and are 80% of
daily factored invoices.  Assumption is made that all factored funds were deposited into
account 5719, but some may have been deposited into account 0612.

We believe there are additional receipts in May and June but we do not have records
because the factor (Gilbraltor) took over cash management.

**RECEIPTS LISTING #2**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Account 4612970612**

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/19/2012 | Funding from Factor | $ | 4,947.00 |
| 12/20/2012 | Funding from Factor | $ | 4,165.00 |
| 12/24/2012 | Funding from Factor | $ | 6,791.05 |
| 1/11/2013 | Intuit - Health Plan Refund | $ | 19,720.30 |
| 1/29/2013 | Funding from Factor | $ | 13,998.23 |
| 1/30/2013 | Funding from Factor | $ | 6,513.13 |
| 2/19/2013 | Funding from Factor | $ | 38,951.85 |
| 3/4/2013 | Funding from Factor | $ | 10,020.41 |
| 3/5/2013 | Funding from Factor | $ | 11,084.04 |
| 3/20/2013 | Deposit (Fleet One refund) | $ | 90.80 |
| 4/16/2013 | Deposit (Fleet One refund) | $ | 54.70 |
| 04/16/13 | Funding from Factor | $ | 1,000.00 |
| | Account Closed in May 2013 | | |
| | | $ | 117,336.51 |

Note:  Missing March 2013 Bank Statement.  Estimated receipts for March 2013 were
reported on Account 5719.  Some deposits may have been made into Account 0612.

We believe there are additional receipts in May and June but we do not have records
because the factor (Gilbraltor) took over cash management.

**RECEIPTS LISTING #3**
**Windmill Environmental LLC**
**December 4, 2012 – July 1, 2013**
**Petty Cash Account**

| DATE RECEIVED | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| 2/4/2013 | Midwest Petroleum (storage rent) | $ | 500.00 |
| 3/1/2013 | Midwest Petroleum (storage rent) | $ | 500.00 |
| 4/1/2013 | Midwest Petroleum (storage rent) | $ | 500.00 |
| 5/1/2013 | Midwest Petroleum (storage rent) (Est.) | $ | 500.00 |
| 6/1/2013 | Midwest Petroleum (storage rent) (Est.) | $ | 500.00 |
| 7/1/2013 | Midwest Petroleum (storage rent) (Est.) | $ | 500.00 |
| | | $ | 3,000.00 |

**RECEIPTS LISTING #4**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Acccount No. 4654107171**

| DATE RECEIVED | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/24/13 | Deposit (B.deMedici) | $ | 20,000.00 |
| 04/30/13 | Fee Refund | $ | 25.00 |
| 05/01/13 | Funding from Factor | $ | 42,359.33 |
| 05/02/13 | Funding from Factor | $ | 14,777.85 |
| 05/03/13 | Funding from Factor | $ | 3,539.92 |
| 06/10/13 | NIPSCO refund | $ | 6,055.76 |
| | | $ | 86,757.86 |

We believe there are additional receipts in May and June but we do not have
records because the factor (Gilbraltor) took over cash management.

DISBURSEMENTS LISTING #1

**Windmill Environmental**

December 4, 2012 - July 1, 2013

PNC Bank Account 4613025719

| Date | CHECK NO. | Description | | AMOUNT | Description |
|------|-----------|-------------|---|--------|-------------|
| 12/6/2012 | 8578 | Bud Insurance | $ | 20,000.00 | Insurance |
| 12/6/2012 | ACH | Paychex | $ | 73.30 | Payroll Service |
| 12/7/2012 | 21590-21613 | Net Pay | $ | 17,481.58 | NET PAY |
| 12/7/2012 | 8590b | Transport Funding | $ | 340.00 | auto/truck expense |
| 12/7/2012 | 8590c | Bank Fee | $ | 5.00 | Bank Fee |
| 12/10/2012 | ACH | Paychex | $ | 100.25 | Payroll Service |
| 12/10/2012 | WD | Withdrawal | $ | 2,000.00 | auto/truck expense |
| 12/11/2012 | WD | J.Dykstra Exp. Reimbursement | $ | 1,800.00 | Insurance |
| 12/13/2012 | WD | J.Dykstra Exp. Reimbursement | $ | 800.00 | auto/truck expense |
| 12/14/2012 | 21614-21640 | Net Pay | $ | 16,943.63 | NET PAY |
| 12/14/2012 | 8594b | Transport Funding | $ | 340.00 | auto/truck expense |
| 12/14/2012 | 8594c | Bank Fee | $ | 5.00 | Bank Fee |
| 12/14/2012 | ACH | Paychex | $ | 313.15 | Garnishment |
| 12/14/2012 | ACH | Paychex | $ | 58.85 | Payroll Service |
| 12/14/2012 | WD2 | J.Dykstra Exp. Reimbursement | $ | 890.97 | Office expense |
| 12/21/2012 | 21641-21660 | Net Pay | $ | 15,198.67 | NET PAY |
| 12/21/2012 | 8597 | Brenda Iwan | $ | 113.65 | Office expense |
| 12/21/2012 | 8598 | Matthew Stoddard | $ | 287.59 | Field Supplies |
| 12/21/2012 | ACH | Paychex | $ | 99.50 | Payroll Service |
| 12/21/2012 | WD | J.Dykstra Exp. Reimbursement | $ | 800.00 | Insurance |
| 12/24/2012 | 8595 | ISN Software Corp | $ | 2,150.00 | Office expense |
| 12/24/2012 | 8599 | Nathan Kersey | $ | 780.41 | Field Supplies |
| 12/24/2012 | ACH | Bank Direct | $ | 5,216.23 | Insurance |
| 12/28/2012 | 21661-21684 | Net Pay | $ | 15,624.67 | NET PAY |
| 12/31/2012 | ACH | Paychex | $ | 107.30 | Payroll Service |
| 12/31/2012 | wd1 | J.Dykstra Exp. Reimbursement | $ | 500.00 | Income/Health Expense |
| 12/31/2012 | DEBIT | SERVICE CHARGE | $ | 274.64 | bank fee |
| 1/2/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 1/4/2013 | 21685-21708 | Net Pay | $ | 15,106.25 | NET PAY |
| 1/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 1/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 1/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 1/4/2013 | WD1 | J.Dykstra Exp. Reimbursement | $ | 300.00 | Office expense |
| 1/7/2013 | ACH | Paychex | $ | 107.30 | Payroll Service |
| 1/8/2013 | WD2 | Money Order Fee | $ | 10.00 | bank fee |
| 1/8/2013 | | Klean Waters | $ | 500.00 | Waste Disposal |
| 1/9/2013 | ACH | Bank Direct | $ | 5,211.23 | Insurance |
| 1/10/2013 | | Klean Waters | $ | 1,000.00 | Waste Disposal |
| 1/11/2013 | 21709-21731 | Net Pay | $ | 15,674.58 | NET PAY |
| 1/11/2013 | ACH | Paychex | $ | 132.35 | Payroll Service |
| 1/11/2013 | ACH | Paychex | $ | 351.22 | Garnishment |
| 1/11/2013 | | City of Chicago | $ | 2,987.00 | auto/truck expense |
| 1/11/2013 | pc split | J.Dykstra Exp. Reimbursement | $ | 987.00 | Insurance |
| 1/17/2013 | WD.1 | Matt Stoddard | $ | 2,300.00 | FUEL |
| 1/18/2013 | 21732-21755 | Net Pay | $ | 16,898.39 | NET PAY |
| 1/18/2013 | WD1 | J.Dykstra Exp. Reimbursement | $ | 622.76 | Income/Health Expense |
| 1/18/2013 | WD2 | J.Dykstra Exp. Reimbursement | $ | 371.00 | Insurance |
| 1/18/2013 | WD3 | Transport Funding | $ | 340.00 | auto/truck expense |
| 1/18/2013 | WD4 | Money order fees | $ | 20.00 | Bank Fee |
| 1/18/2013 | WD2 | Larry Collins | $ | 643.76 | Equipment Rental |
| 1/22/2013 | ACH | Paychex | $ | 426.30 | Garnishment |
| 1/22/2013 | pc split | J.Dykstra Exp. Reimbursement | $ | 500.00 | auto/truck expense |
| 1/22/2013 | WD2 | Transport Funding | $ | 340.00 | auto/truck expense |
| 1/22/2013 | WD3 | Money Order Fee | $ | 5.00 | Bank Fee |
| 1/24/2013 | ACH | Paychex | $ | 267.61 | Payroll Service |
| 1/25/2013 | 21756-21780 | Net Pay | $ | 16,107.98 | NET PAY |

**DISBURSEMENTS LISTING #1**

**Windmill Environmental**

**December 4, 2012 - July 1, 2013**

**PNC Bank Account 4613025719**

| Date | CHECK NO. | Description | | AMOUNT | Description |
|------|-----------|-------------|---|--------|-------------|
| 1/25/2013 | ACH | Paychex | $ | 109.25 | Payroll Service |
| 1/25/2013 | WD1 | Neal Goulden | $ | 2,500.00 | Professional Fees |
| 1/25/2013 | WD3 | Money Order Fee | $ | 10.00 | Bank Fee |
| 1/28/2013 | | J.Dykstra Exp. Reimbursement | $ | 1,600.00 | Office expense |
| 1/31/2013 | ACH | Paychex | $ | 267.60 | Payroll Service |
| 1/31/2013 | Debit | BANK FEE | $ | 174.94 | Bank Fee |
| 2/1/2013 | 21781-21806 | Net Pay | $ | 15,536.87 | NET PAY |
| 2/1/2013 | ACH | Paychex | $ | 114.45 | Payroll Service |
| 2/1/2013 | WD.3 | Money Order Fee | $ | 5.00 | Bank Fee |
| 2/1/2013 | WD.1 | Transport Funding | $ | 340.00 | auto/truck expense |
| 2/1/2013 | | J.Dykstra Exp. Reimbursement | $ | 1,000.00 | fuel |
| 2/6/2013 | WD1 | Cintas | $ | 1,045.00 | Uniform Service |
| 2/6/2013 | WD2 | Bank Fee | $ | 10.00 | Bank Fee |
| 2/7/2013 | ACH | Paychex | $ | 324.14 | Garnishment |
| 2/8/2013 | 21807-21833 | Net Pay | $ | 15,676.16 | NET PAY |
| 2/8/2013 | ACH | Paychex | $ | 116.65 | Garnishment |
| 2/8/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/8/2013 | | J.Dykstra Exp. Reimbursement | $ | 630.00 | auto/truck expense |
| 2/11/2013 | | Gary Sanitary District | $ | 229.40 | Utilities |
| 2/12/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/14/2013 | ACH | Paychex | $ | 311.11 | Garnishment |
| 2/15/2013 | 21834-21860 | Net Pay | $ | 18,148.10 | NET PAY |
| 2/15/2013 | ACH | Paychex | $ | 113.15 | Payroll Service |
| 2/15/2013 | ACH | Paychex | $ | 343.80 | Garnishment |
| 2/21/2013 | ACH | Paychex | $ | 313.28 | Garnishment |
| 2/22/2013 | 21861-21887 | Net Pay | $ | 24,432.63 | NET PAY |
| 2/22/2013 | ACH | Paychex | $ | 113.15 | Payroll Service |
| 2/22/2013 | WD | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/22/2013 | wda | J.Dykstra Exp. Reimbursement | $ | 24.81 | Income/Health Expense |
| 2/22/2013 | wdb | J.Dykstra Exp. Reimbursement | $ | 286.60 | Office expense |
| 2/22/2013 | wdc | J.Dykstra Exp. Reimbursement | $ | 188.59 | Fuel |
| 2/25/2013 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 2/25/2013 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 2/25/2013 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 2/25/2013 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 2/25/2013 | WT | Fleet One | $ | 500.00 | Fuel |
| 2/25/2013 | | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/25/2013 | | J.Dykstra Exp. Reimbursement | $ | 312.43 | Office expense |
| 2/26/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/26/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/26/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 2/26/2013 | WD1 | J.Dykstra Exp. Reimbursement | $ | 4,559.98 | Auto/Truck expense |
| 2/26/2013 | WD1a | J.Dykstra Exp. Reimbursement | $ | 2,440.02 | Insurance |
| 2/26/2013 | WD2 | Brad Block | $ | 5,000.00 | Professional Fees |
| 2/26/2013 | WD3 | money order fee | $ | 20.00 | Bank Fee |
| 2/27/2013 | WD1 | Cintas | $ | 1,683.94 | Uniform Service |
| 2/27/2013 | WD2 | Bank Fee | $ | 10.00 | Bank Fee |
| 2/27/2013 | | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/27/2013 | | Holmes Testing | $ | 26,806.56 | Loan Payment |
| 2/28/2013 | ACH | Paychex | $ | 337.60 | Garnishment |
| 2/28/2013 | Debit | Bank Fee | $ | 212.56 | Bank Fee |
| 2/28/2013 | | Indiana Department of Revenue | $ | 11,474.90 | IFTA Tax |
| 3/1/2013 | 21888-21914 | Net Pay | $ | 31,523.30 | NET PAY |
| 3/1/2013 | ACH | Paychex | $ | 113.15 | Payroll Service |
| 3/1/2013 | | Reimbursement | $ | 500.00 | Employee Expense |
| 3/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 3/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |

**DISBURSEMENTS LISTING #1**

**Windmill Environmental**

**December 4, 2012 - July 1, 2013**

**PNC Bank Account 4613025719**

| Date | CHECK NO. | Description | AMOUNT | Description |
|------|-----------|-------------|--------|-------------|
| 3/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 3/4/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 3/5/2013 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | Bank Fee |
| 3/8/2013 | 21915-21941 | Net Pay | $ 19,665.39 | NET PAY |
| 3/15/2013 | 21942-21964 | Net Pay | $ 12,109.78 | NET PAY |
| 3/22/2013 | 21965-21987 | Net Pay | $ 6,446.07 | NET PAY |
| 3/29/2013 | 21988-22008 | Net Pay | $ 4,995.80 | NET PAY |
| 4/1/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/2/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/3/2013 | ACH | Paychex | $ 103.34 | Payroll Service |
| 4/4/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/5/2013 | ACH | Paychex | $ 117.34 | Payroll Service |
| 4/12/2013 | ACH | Paychex | $ 327.25 | Garnishment |
| 4/12/2013 | ACH | Paychex | $ 240.05 | Garnishment |
| 4/12/2013 | WD | J.Dykstra Exp. Reimbursement | $ 1,928.66 | Income/Health Expense |
| 4/17/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/19/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/22/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/24/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/25/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/25/2013 | Debit | Returned Item Fee (NSF) | $ 36.00 | Bank Fee |
| 4/30/2013 | | SERVICE CHARGE | $ 81.78 | Bank Fee |
| | | money order fee | $ 10.00 | Bank Fee |
| | | | $ 408,970.70 | |

NOTE: March 2013 Bank Statement is missing. Net Pay for that time period is included. Additional disbursements are estimated based on monthly averages and reported on Account 0612.

We believe there are additional disbursements in May and June but we do not have records because the factor (Gilbraltor) took over cash management.

**DISBURSEMENTS LISTING #2**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Account 4512970612**

| DATE | CHECK NO. | DESCRIPTION | | AMOUNT | |
|------|-----------|-------------|---|--------|---|
| 12/4/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/4/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/5/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/5/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/5/2012 | WT | 5/3 Bank | $ | 1,000.00 | LOAN |
| 12/6/2012 | ACH | Waste Management | $ | 160.50 | SCAVENGER |
| 12/6/2012 | ACH | Federal Express | $ | 154.63 | POSTAGE & SHIPPING |
| 12/7/2012 | ACH | NIPSCO | $ | 870.88 | UTILITIES |
| 12/7/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/10/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/11/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/11/2012 | WT | Fleet One | $ | 2,645.51 | fuel |
| 12/11/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/12/2012 | CC | Working Well | $ | 90.00 | HEALTH EXPENSE |
| 12/12/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/12/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/13/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/14/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/14/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/18/2012 | WT | Klean Waters | $ | 1,000.00 | Waste Disposal |
| 12/18/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/18/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/18/2012 | WT | 1122 LLC | $ | 2,587.07 | RENT EXPENSE |
| 12/19/2012 | WT | Fleet One | $ | 1,800.00 | Fuel |
| 12/20/2012 | WD | 1122 LLC | $ | 1,000.00 | RENT EXPENSE |
| 12/20/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/21/2012 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 12/21/2012 | WT | EQ | $ | 2,000.00 | Waste Disposal |
| 12/24/2012 | ACH | AT&T | $ | 1,266.93 | TELEPHONE/INTERNET |
| 12/24/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 12/24/2012 | WT | Fleet One | $ | 1,250.00 | Fuel |
| 12/27/2012 | Debit | Returned Item Fee | $ | 36.00 | BANK FEE |
| 12/28/2012 | ACH | Federal Express | $ | 296.07 | POSTAGE & SHIPPING |
| 12/28/2012 | WT | Fleet One | $ | 1,250.00 | fuel |
| 12/31/2012 | ACH | AT&T | $ | 777.67 | TELEPHONE/INTERNET |
| 12/31/2012 | Debit | Returned Item Fee | $ | 36.00 | BANK FEE |
| 1/2/2013 | Debit | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/2/2013 | Debit | SERVICE CHARGE | $ | 325.50 | BANK FEE |
| 1/2/2013 | WT | Fleet One | $ | 750.00 | FUEL |
| 1/3/2013 | WT | Fleet One | $ | 600.00 | FUEL |
| 1/4/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 1/4/2013 | WT | EQ | $ | 1,500.00 | WASTE DISPOSAL |
| 1/7/2013 | WT | Fleet One | $ | 500.00 | FUEL |
| 1/8/2013 | ACH | Waste Management | $ | 166.93 | SCAVENGER |
| 1/8/2013 | WT | Fleet One | $ | 1,200.00 | FUEL |
| 1/8/2013 | WT | EQ | $ | 1,400.00 | WASTE DISPOSAL |
| 1/9/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/9/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 1/10/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/10/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/10/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 1/11/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/11/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/11/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/11/2013 | WT | 1122 LLC | $ | 2,000.00 | RENT EXPENSE |
| 1/11/2013 | WD.1 | Transport funding | $ | 1,020.00 | Auto/truck expense |
| 1/11/2013 | WD.2 | Money Order Fee | $ | 10.00 | BANK FEE |
| 1/11/2013 | WD.3 | Laborers Health & Welfare | $ | 5,040.00 | INSURANCE |
| 1/11/2013 | WD.4 | Money Order Fee | $ | 10.00 | BANK FEE |

**DISBURSEMENTS LISTING #2**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Account 4512970612**

| DATE | CHECK NO. | DESCRIPTION | | AMOUNT | |
|------|-----------|-------------|---|--------|---|
| 1/11/2013 | WD.5 | Premium Trust Account | $ | 3,305.57 | INSURANCE |
| 1/11/2013 | WD.6 | Money Order Fee | $ | 10.00 | BANK FEE |
| 1/14/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/14/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 1/15/2013 | ACH | INAWC | $ | 164.42 | Office Expense |
| 1/15/2013 | WT | Fleet One | $ | 1,000.00 | Fuel |
| 1/15/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/15/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/16/2013 | CC | Working Well | $ | 480.10 | HEALTH EXPENSE |
| 1/17/2013 | ACH | NIPSCO | $ | 742.61 | UTILITIES |
| 1/17/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/17/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/17/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/18/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/18/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 1/22/2013 | WT | 1122 LLC | $ | 1,000.00 | RENT EXPENSE |
| 1/22/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/22/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/22/2013 | WT | Fleet One | $ | 1,300.00 | FUEL |
| 1/23/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/23/2013 | CC | Indiana BMV | $ | 216.50 | Auto/truck expense |
| 1/23/2013 | WT | Fleet One | $ | 600.00 | FUEL |
| 1/23/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 1/23/2013 | ACH | AT&T | $ | 1,814.57 | TELEPHONE/INTERNET |
| 1/24/2013 | WT | EQ | $ | 900.00 | WASTE DISPOSAL |
| 1/24/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 1/25/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/25/2013 | ACH | Federal Express | $ | 678.42 | POSTAGE & SHIPPING |
| 1/25/2013 | WT | EQ | $ | 1,100.00 | WASTE DISPOSAL |
| 1/25/2013 | WT | Fleet One | $ | 1,300.00 | FUEL |
| 1/28/2013 | CC | Cole, Inc. | $ | 150.00 | Office Expense |
| 1/28/2013 | WT | 5/3 Bank | $ | 1,284.01 | LOAN |
| 1/28/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 1/28/2013 | 4518 | Bruce deMedici | $ | 6,000.00 | Professional fees |
| 1/29/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/29/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/29/2013 | ACH | AT&T | $ | 898.14 | TELEPHONE/INTERNET |
| 1/29/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 1/29/2013 | | Fuel | $ | 2,510.00 | Fuel |
| 1/30/2013 | CC | J.J. Keller & Associates | $ | 139.51 | Repairs & Maintenance |
| 1/30/2013 | | EQ | $ | 1,045.00 | WASTE DISPOSAL |
| 1/30/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 1/31/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 1/31/2013 | CC | Working Well | $ | 480.10 | HEALTH EXPENSE |
| 1/31/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 2/1/2013 | | SERVICE CHARGE | $ | 452.00 | BANK FEE |
| 2/1/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 2/1/2013 | WT | 1122 LLC | $ | 1,000.00 | RENT EXPENSE |
| 2/1/2013 | WT | EQ | $ | 1,000.00 | WASTE DISPOSAL |
| 2/1/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/1/2013 | WT | ForeTrek | $ | 2,461.98 | Equipment Rental |
| 2/4/2013 | | Withdrawal | $ | 900.00 | HEALTH EXPENSE |
| 2/4/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/5/2013 | | Klean Waters | $ | 800.00 | Fuel |
| 2/5/2013 | 4519 | CTA Training | $ | 2,600.00 | TRAINING |
| 2/6/2013 | ACH | Waste Management | $ | 166.75 | SCAVENGER |
| 2/6/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 2/6/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/6/2013 | WT | EQ | $ | 2,000.00 | WASTE DISPOSAL |

**DISBURSEMENTS LISTING #2**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**
**PNC Bank Account 4512970612**

| DATE | CHECK NO. | DESCRIPTION | | AMOUNT | |
|---|---|---|---|---|---|
| 2/6/2013 | WT | Bud Insurance | $ | 8,000.00 | INSURANCE |
| 2/7/2013 | WT | Bank Direct | $ | 10,234.31 | INSURANCE |
| 2/8/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/8/2013 | WT | 5/3 Bank | $ | 1,260.34 | LOAN |
| 2/8/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 2/11/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/11/2013 | WT | EQ | $ | 2,000.00 | WASTE DISPOSAL |
| 2/11/2013 | | Fleet One | $ | 2,000.00 | Fuel |
| 2/12/2013 | WT | Klean Waters | $ | 1,000.00 | **WASTE DISPOSAL** |
| 2/12/2013 | | Fleet One | $ | 1,500.00 | fuel |
| 2/13/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/14/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/14/2013 | WT | Klean Waters | $ | 1,500.00 | WASTE DISPOSAL |
| 2/14/2013 | WT | EQ | $ | 1,500.00 | WASTE DISPOSAL |
| 2/14/2013 | WT | Fratco, Inc. | $ | 2,732.10 | FIELD SUPPLIES |
| 2/15/2013 | CC | Menards | $ | 485.00 | FIELD SUPPLIES |
| 2/15/2013 | WT | EQ | $ | 750.00 | WASTE DISPOSAL |
| 2/15/2013 | WT | Fleet One | $ | 2,000.00 | FUEL |
| 2/19/2013 | cc | Menards | $ | 12.91 | FIELD SUPPLIES |
| 2/19/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 2/19/2013 | CC | Rapid Safety & Supply | $ | 87.20 | SAFETY SUPPLIES |
| 2/19/2013 | CC | Loves Travel | $ | 105.09 | FUEL |
| 2/19/2013 | CC | JL Fasteners & Gears | $ | 167.10 | Repairs & Maintenance |
| 2/19/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 2/19/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/19/2013 | WT | EQ | $ | 2,000.00 | WASTE DISPOSAL |
| 2/19/2013 | WT | 5/3 Bank | $ | 2,000.00 | LOAN |
| 2/19/2013 | 4521 | Bud Insurance | $ | 2,250.00 | INSURANCE |
| 2/19/2013 | 4520 | Bud Insurance | $ | 2,250.00 | INSURANCE |
| 2/19/2013 | 4524 | Tierra Environmental | $ | 3,928.00 | Equipment Rental |
| 2/19/2013 | WD.2 | Transport Funding | $ | 680.00 | Auto/truck expense |
| 2/19/2013 | WD.3 | Money Order Fee | $ | 5.00 | BANK FEE |
| 2/19/2013 | WD1 | Tierra Environmental | $ | 2,960.00 | Equipment Rental |
| 2/19/2013 | WD2 | Laborers Health & Welfare (EST) | $ | 5,040.00 | INSURANCE |
| 2/19/2013 | WD3` | Bank Fee | $ | 10.00 | BANK FEE |
| 2/20/2013 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE |
| 2/20/2013 | CC | Working Well | $ | 480.10 | HEALTH EXPENSE |
| 2/20/2013 | 4526 | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/21/2013 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 2/21/2013 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 2/21/2013 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 2/21/2013 | WT | Precision Towing | $ | 200.00 | Auto/truck expense |
| 2/21/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/22/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 2/22/2013 | WT | Fleet One | $ | 1,500.00 | fuel |
| 2/22/2013 | WT | ForeTrek | $ | 2,461.98 | Equipment Rental |
| 2/25/2013 | CC | PIRTEK OHARE | $ | 806.98 | Repairs & Maintenance |
| 2/26/2013 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 2/26/2013 | WT | Fleet One | $ | 1,500.00 | FUEL |
| 2/26/2013 | 4528 | Tierra Environmental | $ | 2,300.00 | Equipment Rental |
| 2/26/2013 | ACH | 5/3 Bank | $ | 2,617.01 | LOAN |
| 2/26/2013 | 4529 | Tierra Environmental | $ | 3,000.00 | Equipment Rental |
| 2/26/2013 | 4531 | Tierra Environmental | $ | 3,300.00 | Equipment Rental |
| 2/27/2013 | CC | Working Well | $ | 480.10 | HEALTH EXPENSE |
| 2/27/2013 | WT | Klean Waters | $ | 1,700.00 | WASTE DISPOSAL |
| 2/27/2013 | WT | EQ | $ | 2,000.00 | WASTE DISPOSAL |
| 2/28/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 2/28/2013 | ACH | AT&T | $ | 2,695.35 | TELEPHONE/INTERNET |

DISBURSEMENTS LISTING #2
Windmill Environmental LLC
December 4, 2012 - July 1, 2013
PNC Bank Account 4512970612

| DATE | CHECK NO. | DESCRIPTION | | AMOUNT | |
|------|-----------|-------------|---|--------|---|
| 3/1/2013 | | SERVICE CHARGE | $ | 358.50 | BANK FEE |
| 3/4/2013 | | RETURNED ITEM FEE | $ | 36.00 | BANK FEE |
| 3/4/2013 | CC | City of Chicago | $ | 329.40 | Auto/truck expense |
| 3/4/2013 | | Fleet One | $ | 800.00 | fuel |
| 3/4/2013 | ACH | AT&T | $ | 913.24 | TELEPHONE/INTERNET |
| 3/4/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 3/4/2013 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 3/5/2013 | WT | Klean Waters | $ | 1,000.00 | WASTE DISPOSAL |
| 3/5/2013 | WD.2 | Money Order Fee | $ | 5.00 | BANK FEE |
| 3/5/2013 | WD.3 | New Oswego Currency Exchange | $ | 25.00 | BANK FEE |
| 3/8/2013 | 4534 | Tierra Environmental | $ | 2,570.00 | Equipment Rental |
| 3/15/2013 | 4535 | Tierra Environmental | $ | 2,570.00 | Equipment Rental |
| 3/12/2013 | WD | Transport Funding | $ | 1,020.00 | Auto/truck expense |
| 3/19/2013 | CC | Working Well | $ | 180.00 | HEALTH EXPENSE |
| 3/28/2013 | | Fleet One (Est. March) | $ | 16,500.00 | Fuel |
| 3/28/2013 | | EQ (Est. March) | $ | 16,500.00 | WASTE DISPOSAL |
| 3/28/2013 | | Auto/Truck Exp.(Est. March) | $ | 6,000.00 | Auto/truck expense |
| 3/28/2013 | | Bank Fees (Est March) | $ | 1,000.00 | BANK FEE |
| 3/28/2013 | | Repairs/Maint. (Est. March) | $ | 2,000.00 | Repairs & Maintenance |
| 3/28/2013 | | Telephone/Internet (Est. Mar) | $ | 2,000.00 | TELEPHONE/INTERNET |
| 3/28/2013 | | Utilities (Est. Mar) | $ | 585.00 | Utilities |
| 3/28/2013 | | Equipment Rental (Est. Mar) | $ | 6,000.00 | Equipment Rental |
| 3/28/2013 | | Field Supplies (Est Mar) | $ | 1,000.00 | FIELD SUPPLIES |
| 4/1/2013 | Debit | Service Charge | $ | 422.00 | Bank Fee |
| 4/1/2013 | Debit | OD Charge | $ | 21.00 | Bank Fee |
| 4/2/2013 | Debit | OD Charge | $ | 7.00 | Bank Fee |
| 4/3/2013 | Debit | OD Charge | $ | 7.00 | Bank Fee |
| 4/4/2013 | Debit | OD Charge | $ | 7.00 | Bank Fee |
| 4/5/2013 | Debit | OD Charge | $ | 7.00 | Bank Fee |
| 4/8/2013 | Debit | OD Charge | $ | 21.00 | Bank Fee |
| 4/9/2013 | Debit | OD Charge | $ | 36.00 | Bank Fee |
| 4/15/2013 | WD | Fleet One | $ | 690.00 | Fuel |
| 5/1/2013 | Debit | Service Charge | $ | 52.00 | BANK FEE |
| 5/3/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 5/8/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 5/9/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 5/9/2013 | WT | Tierra Environmental | $ | 9,000.00 | Equipment Rental |
| 5/28/2013 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 5/31/2013 | ACH | Federal Express | $ | 33.21 | POSTAGE & SHIPPING |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 3,853.35 | Auto/Truck Expense |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 861.63 | Business Expense |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 364.42 | Entertainment Expense |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 1,146.65 | Fuel |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 8,487.81 | Health Expense |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 71.51 | Office Expense |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 1,019.07 | Repairs & Maintenance |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 300.00 | Telephone/Internet |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 3,012.19 | Travel Expense |
| 12/14/12-4/30/13 | | Credit Card Payments | $ | 63.95 | Utilities |
| | | | $ | 313,729.87 | |

NOTE: March 2013 Bank Statement is missing. Some disbursements were identified via other docucmentation. March disbursements are estimated based on monthly averages.

We believe there are additional disbursements in May and June but we do not have records because the factor (Gilbraltor) took over cash management.

**DISBURSEMENTS LISTING #3**
**Windmill Environmental Services**
**December 4, 2012 - July 1, 2013**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | Description |
|---|---|---|---|
| 12/4/2012 | Hellman's Tire Service | $ (1,419.93) | Auto/Truck Expense |
| 12/4/2012 | Menards | $ (114.15) | Field Supplies |
| 12/4/2012 | USPS | $ (45.00) | Postage |
| 12/5/2012 | Quimex | $ (481.25) | Shop Supplies |
| 12/5/2012 | Gary Sanitary District | $ (168.30) | Utilities |
| 12/5/2012 | Super Products | $ (443.97) | Auto/Truck Expense |
| 12/6/2012 | Menards | $ (317.79) | Field Supplies |
| 12/7/2012 | Power Brake and Spring | $ (1,000.00) | Maintenance |
| 12/7/2012 | Klean Waters | $ (1,000.00) | Waste Disposal |
| 12/10/2012 | Speedway | $ (53.96) | Fuel |
| 12/10/2012 | Ace Hardware | $ (3.32) | Shop Supplies |
| 12/12/2012 | Klean Waters | $ (1,000.00) | Waste Disposal |
| 12/21/2012 | Power Brake and Spring | (1,000.00) | Maintenance |
| 12/13/2012 | UPS Store | $ (3.83) | Office Supplies |
| 12/13/2012 | Precision Towing | $ (100.00) | Auto/Truck Expense |
| 12/14/2012 | Power Brake and Spring | $ (1,000.00) | Maintenance |
| 12/14/2012 | Klean Waters | $ (1,000.00) | Waste Disposal |
| 12/14/2012 | Armor Recycling | $ (1,000.00) | Waste Disposal |
| 12/17/2012 | Hellman's Tire Service | $ (49.63) | Auto/Truck Expense |
| 12/17/2012 | Klean Waters | $ (3,000.00) | Waste Disposal |
| 12/19/2012 | Klean Waters | $ (2,000.00) | Waste Disposal |
| 12/20/2012 | Allan J. Coleman | $ (109.15) | Field Supplies |
| 12/21/2012 | Pozzo Truck Center | $ (58.19) | Auto/Truck Expense |
| 12/21/2012 | Lance's Driveshaft & Components | $ (182.97) | Auto/Truck Expense |
| 12/21/2012 | Little Caesars Pizza | $ (25.68) | Employee Expense |
| 12/21/2012 | Louis Brown | $ (100.00) | Employee Expense |
| 12/21/2012 | Oliver Ortiz | $ (100.00) | Employee Expense |
| 12/21/2012 | Matt Stoddard | $ (100.00) | Employee Expense |
| 12/21/2012 | Brenda Iwan | $ (100.00) | Employee Expense |
| 12/21/2012 | Jon Stolarz | $ (100.00) | Employee Expense |
| 12/21/2012 | Hilario Munoz | $ (100.00) | Employee Expense |
| 12/21/2012 | Victor Buie | $ (100.00) | Employee Expense |
| 12/21/2012 | Mike McCormick | $ (100.00) | Employee Expense |
| 12/21/2012 | Austin McCormick | $ (100.00) | Employee Expense |
| 12/21/2012 | Archie McDonald | $ (100.00) | Employee Expense |
| 12/21/2012 | Jose Lira | $ (100.00) | Employee Expense |
| 12/21/2012 | John Moreno | $ (100.00) | Employee Expense |
| 12/21/2012 | Roderick McGee | $ (100.00) | Employee Expense |
| 12/21/2012 | Phil Stoddard | $ (100.00) | Employee Expense |
| 12/21/2012 | Alex Quijano | $ (100.00) | Employee Expense |
| 12/21/2012 | 15th Avenue Gold | $ (68.03) | Fuel |
| 12/21/2012 | Great Lakes Distributing | $ (1,613.48) | Auto/Truck Expense |
| 12/24/2012 | Armor Recycling | $ (1,000.00) | Waste Disposal |
| 12/27/2012 | Paul's Auto Yard | $ (374.50) | Auto/Truck Expense |
| 12/27/2012 | Super Products | $ (1,132.39) | Auto/Truck Expense |
| 12/31/2013 | Klean Waters | $ (500.00) | Waste Disposal |
| 1/2/2013 | Speedway | $ (75.00) | Fuel |
| 1/3/2013 | Matty K's | $ (17.28) | Field Supplies |
| 1/3/2013 | TA Travelcenter | $ (4.27) | Field Supplies |
| 1/3/2013 | PLS Check Cashers | $ (5.50) | Field Supplies |
| 1/4/2013 | Menards | $ (123.05) | Field Supplies |
| 1/4/2013 | Allan J. Coleman | $ (3.39) | Field Supplies |
| 1/4/2013 | Klean Waters | $ (1,000.00) | Waste Disposal |
| 1/4/2013 | FS Solutions | $ (762.62) | Auto/Truck Expense |
| 1/5/2013 | Super Products | $ (337.33) | Auto/Truck Expense |
| 1/7/2013 | Ace Hardware | $ (20.30) | Office Supplies |
| 1/8/2013 | PraxAir | $ (78.78) | Shop Supplies |
| 1/8/2013 | Speedy Check Cashers | $ (601.34) | Bank Fee |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental Services**
**December 4, 2012 - July 1, 2013**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | | Description |
|---|---|---|---|---|
| 1/8/2013 | Rapid Safety | $ | (40.66) | Safety Supplies |
| 1/10/2013 | USPS | $ | (18.00) | Postage |
| 1/10/2013 | Power Brake and Spring | $ | (1,200.00) | Maintenance |
| 1/10/2013 | Power Brake and Spring | $ | (800.00) | Maintenance |
| 1/10/2013 | EH Lynn Industries | $ | (89.46) | Maintenance |
| 1/10/2013 | Patten Cat | $ | (55.23) | Auto/Truck Expense |
| 1/11/2013 | ITRCC | $ | (1.90) | Auto/Truck Expense |
| 1/14/2013 | G&J Auto and Truck Parts | $ | (7.47) | Auto/Truck Expense |
| 1/14/2013 | Ace Hardware | $ | (4.34) | Shop Supplies |
| 1/17/2013 | Chicago Skyway Toll Bridge | $ | (4.00) | Auto/Truck Expense |
| 1/17/2013 | ITRCC | $ | (1.70) | Auto/Truck Expense |
| 1/17/2013 | Wayne Thompson | $ | (100.00) | Misc Expense |
| 1/18/2013 | Power Brake and Spring | $ | (1,000.00) | Maintenance |
| 1/18/2013 | O'Reilly Auto Parts | $ | (14.19) | Shop Supplies |
| 1/18/2013 | Chicago Skyway Toll Bridge | $ | (4.00) | Auto/Truck Expense |
| 1/18/2013 | ITRCC | $ | (1.70) | Auto/Truck Expense |
| 1/18/2013 | Armor Recycling | $ | (1,000.00) | Waste Disposal |
| 1/18/2013 | Menards | $ | (93.09) | Field Supplies |
| 1/18/2013 | Inland Power Group | $ | (112.67) | Auto/Truck Expense |
| 1/18/2013 | Kaffee, Inc. | $ | (43.50) | Fuel |
| 1/21/2013 | The Home Depot | $ | (14.17) | Field Supplies |
| 1/22/2013 | Pilot | $ | (20.00) | Fuel |
| 1/22/2013 | New 79th & Jeffery Currency E | $ | (6.00) | Field Supplies |
| 1/23/2013 | USPS | $ | (45.00) | Postage |
| 1/23/2013 | Flying J | $ | (20.00) | Fuel |
| 1/23/2013 | Great Lakes Peterbilt | $ | (127.24) | Auto/Truck Expense |
| 1/24/2013 | Kaffee, Inc. | $ | (20.00) | Fuel |
| 1/28/2013 | Belle Tire Inc. | $ | (235.95) | Auto/Truck Expense |
| 1/28/2013 | Belle Tire Inc. | $ | (30.00) | Auto/Truck Expense |
| 1/28/2013 | Power Brake and Spring | $ | (1,000.00) | Maintenance |
| 1/29/2013 | Quimex | $ | (1,265.00) | Shop Supplies |
| 1/29/2013 | Miller's Pizza | $ | (50.00) | Employee Expense |
| 1/30/2013 | Speedy Mart | $ | (40.00) | Fuel |
| 1/30/2013 | Alex Quijano | $ | (200.00) | Safety Supplies |
| 1/31/2013 | Rapid Safety | $ | (132.68) | Safety Supplies |
| 1/31/2013 | PraxAir | $ | (55.69) | Shop Supplies |
| 1/31/2013 | ITRCC | $ | (1.70) | Auto/Truck Expense |
| 2/1/2013 | Chicago Skyway Toll Bridge | $ | (4.00) | Auto/Truck Expense |
| 2/1/2013 | Jose Lira | $ | (100.00) | Employee Expense |
| 2/1/2013 | Alex Quijano | $ | (50.00) | Employee Expense |
| 2/1/2013 | Veterans Square Garage | $ | (10.00) | Employee Expense |
| 2/1/2013 | A&K 66 | $ | (15.00) | Fuel |
| 2/3/2013 | Speedy Mart | $ | (45.00) | Fuel |
| 2/4/2013 | Power Brake and Spring | $ | (1,000.00) | Maintenance |
| 2/4/2013 | Menards | $ | (249.30) | Field Supplies |
| 2/5/2013 | Alex Quijano | $ | (80.00) | Employee Expense |
| 2/5/2013 | Love's | $ | (35.00) | Fuel |
| 2/6/2013 | True Value | $ | (4.36) | Field Supplies |
| 2/6/2013 | Truck City of Gary | $ | (111.38) | Auto/Truck Expense |
| 2/6/2013 | Inland Power Group | $ | (365.06) | Shop Supplies |
| 2/6/2013 | Truck City of Gary | $ | (25.98) | Auto/Truck Expense |
| 2/6/2013 | JJ Keller | $ | (64.20) | Training |
| 2/7/2013 | Paul's Auto Yard | $ | (10.70) | Auto/Truck Expense |
| 2/7/2013 | Flying J | $ | (20.00) | Fuel |
| 2/8/2013 | Truck City of Gary | $ | (21.11) | Auto/Truck Expense |
| 2/8/2013 | Lowe's | $ | (205.10) | Field Supplies |
| 2/8/2013 | Speedway | $ | (75.00) | Fuel |
| 2/11/2013 | G&J Auto and Truck Parts | $ | (27.70) | Auto/Truck Expense |
| 2/12/2013 | Menards | $ | (99.37) | Shop Supplies |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental Services**
**December 4, 2012 - July 1, 2013**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | Description |
|---|---|---|---|
| 2/12/2013 | PraxAir | $ (688.74) | Shop Supplies |
| 2/14/2013 | ASC Industries | $ (172.74) | Field Supplies |
| 2/15/2013 | TA Travelcenter | $ (4.27) | Safety Supplies |
| 2/15/2013 | Menards | $ (99.64) | Field Supplies |
| 2/15/2013 | Staples | $ (82.90) | Office Supplies |
| 2/15/2013 | Armor Recycling | $ (1,000.00) | Waste Disposal |
| 2/15/2013 | Blue Ox Travel Plaza | $ (75.70) | Fuel |
| 2/16/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Auto/Truck Expense |
| 2/16/2013 | Blue Star Auto Stores | $ (141.05) | Fuel |
| 2/16/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Auto/Truck Expense |
| 2/16/2013 | ITRCC | $ (1.70) | Auto/Truck Expense |
| 2/16/2013 | Pilot | $ (36.19) | Fuel |
| 2/17/2013 | Walgreens | $ (26.94) | Field Supplies |
| 2/18/2013 | Staples | $ (96.90) | Office Supplies |
| 2/19/2013 | Amazon.com | $ (170.80) | Office Supplies |
| 2/20/2013 | FS Solutions | $ (1,293.92) | Auto/Truck Expense |
| 2/20/2013 | Power Brake and Spring | $ (1,000.00) | Maintenance |
| 2/20/2013 | Power Brake and Spring | $ (2,000.00) | Maintenance |
| 2/20/2013 | Hellman's Tire Service | $ (371.29) | Auto/Truck Expense |
| 2/20/2013 | Citgo | $ (30.00) | Fuel |
| 2/22/2013 | Pilot | $ (30.00) | Fuel |
| 2/23/2013 | Maxwell Street | $ (37.00) | Employee Expense |
| 2/23/2013 | Dominick's | $ (11.58) | Field Supplies |
| 2/23/2013 | BP | $ (60.00) | Fuel |
| 2/23/2013 | Marathon | $ (75.00) | Fuel |
| 2/23/2013 | Marathon | $ (75.00) | Fuel |
| 2/23/2013 | 15th Avenue Gold | $ (68.70) | Fuel |
| 2/23/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Auto/Truck Expense |
| 2/23/2013 | ITRCC | $ (1.70) | Auto/Truck Expense |
| 2/24/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Auto/Truck Expense |
| 2/24/2013 | ITRCC | $ (1.70) | Auto/Truck Expense |
| 2/24/2013 | Walgreens | $ (1.41) | Field Supplies |
| 2/24/2013 | The Home Depot | $ (6.51) | Field Supplies |
| 2/24/2013 | Subway | $ (51.82) | Employee Expense |
| 2/25/2013 | TravelCenters of America | $ (14.97) | Auto/Truck Expense |
| 2/27/2013 | Mitchell Hardware | $ (14.15) | Field Supplies |
| 2/27/2013 | Rapid Safety | $ (1,007.57) | Safety Supplies |
| 3/1/2013 | Menards | $ (138.40) | Shop Supplies |
| 3/1/2013 | Family Express | $ (11.60) | Fuel |
| 3/4/2013 | Citgo | $ (100.00) | Fuel |
| 3/5/2013 | Menards | $ (114.15) | Field Supplies |
| 3/5/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Fuel |
| 3/5/2013 | ITRCC | $ (1.70) | Fuel |
| 3/6/2013 | Quimex | $ (918.50) | Shop Supplies |
| 3/6/2013 | La Azteca Hardware | $ (18.65) | Field Supplies |
| 3/6/2013 | Citgo | $ (10.00) | Fuel |
| 3/7/2013 | Menards | $ (68.46) | Field Supplies |
| 3/7/2013 | Lance's Driveshaft & Compone | $ (33.81) | Auto/Truck Expense |
| 3/7/2013 | Citgo | $ (15.00) | Fuel |
| 3/7/2013 | Citgo | $ (16.00) | Fuel |
| 3/8/2013 | Archie McDonald | $ (100.00) | Employee Expense |
| 3/8/2013 | Roderick McGee | $ (100.00) | Employee Expense |
| 3/8/2013 | PLS Check Cashers | $ (501.25) | Employee Expense |
| 3/8/2013 | Louis Brown | $ (77.00) | Employee Expense |
| 3/11/2013 | Power Brake and Spring | $ (1,000.00) | Maintenance |
| 3/12/2013 | Kaffee, Inc. | $ (26.29) | Fuel |
| 3/12/2013 | Hellman's Tire Service | $ (1,169.35) | Auto/Truck Expense |
| 3/13/2013 | Portage Tire & Auto Service | $ (160.00) | Auto/Truck Expense |
| 3/13/2013 | Pilot | $ (50.00) | Fuel |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental Services**
**December 4, 2012 - July 1, 2013**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | Description |
|---|---|---|---|
| 3/14/2013 | Pilot | $ (50.00) | Fuel |
| 3/14/2013 | EH Lynn Industries | $ (222.18) | Shop Supplies |
| 3/14/2013 | | $ (40.00) | Fuel |
| 3/14/2013 | Rebublic Frame & Axle Service | $ (814.86) | Auto/Truck Expense |
| 3/15/2013 | EH Lynn Industries | $ (94.25) | Field Supplies |
| 3/15/2013 | Paul's Auto Yard | $ (2,140.00) | Auto/Truck Expense |
| 3/19/2013 | EH Lynn Industries | $ (309.22) | Field Supplies |
| 3/19/2013 | Roderick McGee | $ (20.00) | Employee Expense |
| 3/21/2013 | Lance's Driveshaft & Compone | $ (556.13) | Auto/Truck Expense |
| 3/21/2013 | Menards | $ (74.83) | Maintenance |
| 3/21/2013 | Staples | $ (21.38) | Field Supplies |
| 3/21/2013 | Menards | $ (57.07) | Field Supplies |
| 3/22/2013 | | $ (100.00) | Fuel |
| 3/22/2013 | Chicago Skyway Toll Bridge | $ (4.00) | Auto/Truck Expense |
| 3/22/2013 | ITRCC | $ (1.70) | Auto/Truck Expense |
| 3/25/2013 | TA Travelcenter | $ (118.39) | Fuel |
| 3/25/2013 | Jose Lira | $ (200.00) | Employee Expense |
| 3/25/2013 | Archie McDonald | $ (200.00) | Employee Expense |
| 3/25/2013 | Phil Stoddard | $ (50.00) | Employee Expense |
| 3/29/2013 | Citgo | $ (20.00) | Fuel |
| 3/29/2013 | | $ (25.00) | Auto/Truck Expense |
| 4/5/2013 | TA Travelcenter | $ (86.86) | Fuel |
| 4/5/2013 | Grant Park North Parking Gara | $ (31.00) | Auto/Truck Expense |
| 4/5/2013 | Lukes | $ (70.00) | Fuel |
| 4/5/2013 | Menards | $ (28.54) | Field Supplies |
| 4/5/2013 | Scott Vitoux | $ (400.00) | Employee Expense |
| 4/5/2013 | Matt Stoddard | $ (1,300.00) | Employee Expense |
| 4/6/2013 | Subway | $ (44.20) | Employee Expense |
| 4/9/2013 | Gary Sanitary District | $ (265.05) | Utilities |
| 4/15/2013 | John Moreno | $ (20.00) | Fuel |
| 4/16/2013 | TravelCenters of America | $ (98.70) | Fuel |
| 4/16/2013 | Phil Stoddard | $ (20.00) | Fuel |
| 4/16/2013 | Bishop Smith | $ (20.00) | Fuel |
| 4/16/2013 | Rodding Crew | $ (200.00) | Employee Expense |
| 4/17/2013 | Phil Stoddard | $ (100.00) | Employee Expense |
| 4/17/2013 | Bishop Smith | $ (100.00) | Employee Expense |
| 4/17/2013 | John Moreno | $ (50.00) | Employee Expense |
| 4/17/2013 | Hilario Munoz | $ (50.00) | Employee Expense |
| 4/19/2013 | Scott Vitoux | $ (200.00) | Employee Expense |
| 4/19/2013 | Louis Brown | $ (100.00) | Employee Expense |
| 4/19/2013 | Phil Stoddard | $ (100.00) | Employee Expense |
| 4/19/2013 | Bishop Smith | $ (100.00) | Employee Expense |
| 4/19/2013 | John Moreno | $ (100.00) | Employee Expense |
| 4/19/2013 | Hilario Munoz | $ (100.00) | Employee Expense |
| 4/23/2013 | TA Travelcenter | $ (12.66) | Shop Supplies |

4/24 - 7/1/13   New Company Running Operations, No Data Available

$ (57,384.05)

**DISBURSEMENTS LISTING #4**
**Windmill Environmental LLC**
**December 4, 20: PNC Bank**
**PNC Bank Account 4654107171**

| Date | CHECK NO. | DESCRIPTION | | AMOUNT | Description |
|------|-----------|-------------|---|--------|-------------|
| 04/26/13 | 000 | Jerome Dykstra Expenses | $ | 2,500.00 | Income/Health Exp |
| 04/26/13 | 000 | Law Offices of B.Block | $ | 5,000.00 | Post Confirmation Exp |
| 04/29/13 | 000 | Bruce deMedici | $ | 2,500.00 | Post Confirmation Exp |
| 04/25/13 | 001 | Restructuring Advisory | $ | 10,000.00 | Post Confirmation Exp |
| 04/29/13 | | Bank Fee | $ | 29.50 | Bank Fee |
| 4/5/2013 | 22009-22029 | Net Pay | $ | 8,952.98 | NET PAY |
| 4/12/2013 | 22030-22043 | Net Pay | $ | 8,870.76 | NET PAY |
| 4/19/2013 | 22044-22059 | Net Pay | $ | 12,398.73 | NET PAY |
| 05/02/13 | 22063-22074 | Net Pay (4/26 payroll) | $ | 7,513.76 | NET PAY |
| 05/02/13 | | IRS | $ | 3,665.18 | Federal Taxes |
| 05/02/13 | | IRS | $ | 2,928.32 | Federal Taxes |
| 05/02/13 | | IRS | $ | 2,898.02 | Federal Taxes |
| 05/03/13 | | Taxes | $ | 3,084.91 | Other Taxes |
| 05/06/13 | | Paychex | $ | 546.74 | Payroll Service |
| 05/10/13 | | Paychex | $ | 340.09 | Payroll Service |
| 05/01/13 | | Service Charge | $ | 3.00 | Bank Fee |
| 05/13/13 | | Debit Memo | $ | 328.02 | Bank Fee |
| 06/11/13 | 000 | Jerome Dykstra Expenses | $ | 570.00 | Auto/Truck Expense |
| 06/11/13 | 000 | Jerome Dykstra Expenses | $ | 888.59 | Fuel |
| 06/11/13 | 000 | Jerome Dykstra Expenses | $ | 586.60 | Office Expense |
| 06/11/13 | 000 | Jerome Dykstra Expenses | $ | 954.81 | Income/Health Exp |
| 06/10/13 | ACH | Paychex | $ | 75.00 | Payroll Service |
| 06/14/13 | ACH | Paychex | $ | 281.24 | Payroll Service |
| 06/03/13 | Debit | Service Charge | $ | 53.76 | Bank Fee |
| 06/11/13 | WD | Jerome Dykstra Expenses | $ | 2,500.00 | Auto/Truck Expense |
| | | | $ | 77,470.01 | |

We believe there are additional disbursements in May and June but we do not have records because the factor (Gilbraltor) took over cash management.

**STATEMENT OF INVENTORY**
**Windmill Environmental**
**December 4, 2012 - July 1, 2013**

STATEMENT OF INVENTORY

|                       |                |
|-----------------------|----------------|
| Beginning Inventory   | NOT APPLICABLE |
| Add: purchases        |                |
| Less:  goods sold     |                |
| Ending Inventory      |                |

PAYROLL INFORMATION STATEMENT

Gross Payroll for this period

Payroll taxes due but not paid

STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/Lessor | Date regular payment is due | Amount of Regular Payment | Number of Payments Delinquent* | Amounts of Payments Delinquent* |
|---|---|---|---|---|
| | | | | |

**ACCOUNTS RECEIVABLE/ACCOUNTS PAYABLE**
**Windmill Environmental LLC**
**December 4, 2012 - July 1, 2013**

ACCOUNTS RECEIVABLE:          Accounts Receivable Held by Factor

ACCOUNTS PAYABLE:           See Schedule Previously Filed

**TAX QUESTIONNAIRE**
**Windmill Environmental**
**December 4, 2012 - July 1, 2013**


Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis.  Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1 Federal Income Taxes | Yes ( X ) | No ( ) |
| 2 FICA withholdings | Yes ( ) | No ( X ) |
| 3 Employee's withholdings | Yes ( ) | No ( X ) |
| 4 Employer's FICA | Yes ( ) | No ( X ) |
| 5 Federal Unemployment Taxes | Yes ( ) | No ( X ) |
| 6 State Income Tax | Yes ( X ) | No ( ) |
| 7 State Employee withholdings | Yes ( ) | No ( X ) |
| 8 All other state taxes | Yes ( ) | No ( X ) |

r

| DESCRIPTION | AMOUNT | |
|---|---|---|
| a. Federal Income Taxes | | |
| b. FICA withholdings | $ | 24,743 |
| c. Employee's withholdings | $ | 38,074 |
| d. Employer's FICA | $ | 26,300 |
| e. Federal Unemployment Taxes | $ | 1,066 |
| f.  State Income Tax | | |
| g. State Employee withholdings | $ | 11,083 |
| h. All other state taxes | $ | 18,839 |
| Total | $ | 120,105 |

Unpaid taxes for the period covered by the report, not a cumulative amount.

**SUMMARY OF CASH RECEIPTS AND DISBURSEMENTS**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**

BEGINNING BALANCE IN ALL ACCOUNTS - Information Not Available

**RECEIPTS:**

| | | |
|---|---|---|
| 1. Receipts from operations | $ | 485,615 |

**DISBURSEMENTS:**

| | | |
|---|---|---|
| 3. Net Payroll | | |
| a. Officers | $ | 8,948 |
| b. Others | $ | 137,538 |
| | | |
| 4. Taxes | | |
| a. Federal Income Taxes | | |
| b. FICA withholdings | $ | 5,257 |
| c. Employee's withholdings    (union dues & garnishments) | $ | 9,745 |
| d. Employer's FICA | $ | 7,118 |
| e. Federal Unemployment Taxes | | |
| f. State Income Tax | | |
| g. State Employee withholdings | | |
| h. All other state taxes | | |
| | | |
| 5. Necessary expenses: | | |
| a. Rent Expense | $ | 6,000 |
| b. Utilities | $ | 1,862 |
| c. Insurance    (and union benefits) | $ | 40,369 |
| d. Merchandise bought for manufacture or sale | | |
| e.Other necessary expenses (specify) | | |
| AUTO/TRUCK EXPENSE | $ | 30,244 |
| BANK & CC FEES | $ | 2,358 |
| BUSINESS EXPENSE | $ | 2,123 |
| EMPLOYEE EXPENSE | $ | 4,984 |
| ENTERTAINMENT EXPENSE | $ | 2,118 |
| EQUIPMENT RENTAL | $ | 25,585 |
| FIELD SUPLIES | $ | 3,579 |
| FUEL | $ | 38,465 |
| HEALTH EXPENSE | $ | 16,826 |
| TRUCK LICENSE/TAGS | $ | 14,541 |
| LOAN PAYMENT | $ | 30,527 |
| OFFICE EXPENSE | $ | 2,252 |
| PAYROLL SERVICE | $ | 1,322.90 |
| PROFESSIONAL SERVICES | $ | 4,860 |
| POSTAGE & SHIPING | $ | 461.91 |
| REPAIRS & MAINTENANCE | $ | 18,095 |
| SAFETY SUPPLIES | $ | 383 |
| SCAVENGER | $ | 322 |
| SHAREHOLDER DISTRIBUTION | $ | 6,295 |
| SHOP SUPPLIES | $ | 1,183 |
| TELEPHONE/INTERNET | $ | 7,345 |
| TRAVEL EXPENSE | $ | - |
| UNIFORM SERVICE | $ | 1,718 |
| WASTE DISPOSAL | $ | 51,250 |
| | | |
| TOTAL DISBURSEMENTS | $ | 483,676 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 1,939 |

Ending Balance - Information Not Available

**RECEIPTS LISTING #1**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**PNC Bank Account No. 4613025719**

| DATE RECEIVED | | AMOUNT |
|---|---|---|
| 10/01/12 | Funding from Factor | $19,315.94 |
| 10/02/12 | Funding from Factor | $10,650.50 |
| 10/03/12 | Funding from Factor | $1,020.00 |
| 10/04/12 | Deposit (Fleet One Rebate) | $90.97 |
| 10/04/12 | Funding from Factor | $4,218.13 |
| 10/05/12 | Funding from Factor | $20,784.92 |
| 10/09/12 | Funding from Factor | $16,332.75 |
| 10/10/12 | Funding from Factor | $2,125.00 |
| 10/11/12 | Funding from Factor | $2,507.50 |
| 10/12/12 | Funding from Factor | $20,268.06 |
| 10/16/12 | Deposit | $1,000.00 |
| 10/16/12 | Funding from Factor | $6,477.00 |
| 10/17/12 | Deposit | $3,000.00 |
| 10/17/12 | Funding from Factor | $3,779.37 |
| 10/18/12 | Funding from Factor | $4,235.41 |
| 10/22/12 | Funding from Factor | $3,794.17 |
| 10/23/12 | Funding from Factor | $1,780.52 |
| 10/24/12 | Funding from Factor | $5,221.13 |
| 10/26/12 | Funding from Factor | $4,986.81 |
| 10/26/12 | Funding from Factor | $21,403.40 |
| 10/29/12 | Funding from Factor | $6,531.38 |
| 10/31/12 | Funding from Factor | $3,213.00 |
| 11/01/12 | Funding from Factor | $2,690.25 |
| 11/05/12 | Funding from Factor | $6,584.20 |
| 11/06/12 | Funding from Factor | $4,336.85 |
| 11/07/12 | Funding from Factor | $3,609.31 |
| 11/08/12 | Funding from Factor | $3,894.06 |
| 11/09/12 | Funding from Factor | $37,403.53 |
| 11/13/12 | Funding from Factor | $13,557.42 |
| 11/14/12 | Funding from Factor | $3,693.25 |
| 11/14/12 | Deposit (Fleet One Rebate) | $73.10 |
| 11/15/12 | Funding from Factor | $3,448.88 |
| 11/16/12 | Funding from Factor | $29,576.83 |
| 11/19/12 | Funding from Factor | $2,428.48 |
| 11/21/12 | Funding from Factor | $27,193.91 |
| 11/26/12 | Funding from Factor | $8,791.36 |
| 11/27/12 | Funding from Factor | $13,607.85 |
| 11/28/12 | Funding from Factor | $3,400.00 |
| 11/29/12 | Funding from Factor | $5,958.50 |
| 11/30/12 | Funding from Factor | $15,429.08 |
| | | $348,412.82 |

**RECEIPTS LISTING #2**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**PNC Bank Account 4612970612**

| DATE RECEIVED | | AMOUNT |
|---|---|---:|
| 10/15/12 | Funding from Factor | $ 11,598.25 |
| 10/19/12 | Funding from Factor | $ 26,052.84 |
| 10/22/12 | Deposit (Fleet One rebate) | $ 56.14 |
| 10/25/12 | Deposit (insurance claim) | $ 23,899.06 |
| 10/25/12 | Funding from Factor | $ 6,375.00 |
| 10/30/12 | Funding from Factor | $ 10,200.00 |
| 11/02/12 | Funding from Factor | $ 19,718.22 |
| 11/20/12 | Funding from Factor | $ 24,003.50 |
| 12/03/12 | Funding from Factor | $ 15,049.41 |
| | | $ 136,952.42 |

**RECEIPTS LISTING #3**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**Petty Cash Account**

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/13/12 | Cash (cod) | $ 250.00 |
| | TOTAL | $ 250.00 |

**DISBURSEMENTS LISTING #1**
**Windmill Environmental  LLC**
**October 1, 2012 - December 3, 2012**
**PNC Bank Account 4613025719**

| DATE DISBURSED | CHECK NO. | DESCRIPTION | | AMOUNT | Description |
|---|---|---|---|---|---|
| 10/01/12 | | Power Brake & Spring (est) | $ | 1,500.00 | Repairs & Maintenance |
| 10/01/12 | 8539c | Transport Funding | $ | 340.00 | Auto/Truck Expense |
| 10/01/12 | 8539c | Bank Fee | $ | 5.00 | Bank Fee |
| 10/02/12 | 8538 | Laborers Work Dues | $ | 957.95 | Union |
| 10/02/12 | | IRS TAX PAYMENT | $ | 18,397.11 | Federal Tax |
| 10/04/12 | | PAYCHEX | $ | 70.00 | Garnishment |
| 10/05/12 | 21368-21392 | Net Pay | $ | 14,533.84 | NET PAY |
| 10/05/12 | | Power Brake & Spring (est) | $ | 2,000.00 | Repairs & Maintenance |
| 10/05/12 | 8544c | Transport Funding | $ | 340.00 | Auto/Truck Expense |
| 10/05/12 | 8544c | Bank Fee | $ | 5.00 | Bank Fee |
| 10/09/12 | 8537 | Local 681 | $ | 1,164.00 | Union |
| 10/09/12 | 8543 | Super Products | $ | 5,500.00 | Equipment Rental |
| 10/09/12 | | Fleet One (est.) | $ | 1,500.00 | Fuel |
| 10/10/12 | | PAYCHEX | $ | 370.55 | Payroll Services |
| 10/11/12 | | PAYCHEX | $ | 70.00 | Garnishment |
| 10/11/12 | | Fleet One (est.) | $ | 1,000.00 | Fuel |
| 10/12/12 | 21393-21417 | Net Pay | $ | 16,850.22 | NET PAY |
| 10/12/12 | | PAYCHEX | $ | 58.85 | Payroll Services |
| 10/12/12 | 8549c | Transport Funding | $ | 340.00 | Auto/Truck Expense |
| 10/12/12 | 8549c | Bank Fee | $ | 5.00 | Bank Fee |
| 10/16/12 | 8548 | Shawn Nicklas | $ | 269.39 | Employee Expense |
| 10/16/12 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE |
| 10/16/12 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE |
| 10/16/12 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE |
| 10/16/12 | | OVERDRAFT ITEM FEE | $ | 36.00 | BANK FEE |
| 10/17/12 | | Bank Direct Capital | $ | 5,216.23 | Insurance |
| 10/17/12 | | Fleet One (est.) | $ | 400.00 | fuel |
| 10/18/12 | | PAYCHEX | $ | 70.00 | Garnishment |
| 10/19/12 | 21418-21442 | Net Pay | $ | 16,127.03 | NET PAY |
| 10/19/12 | 8557c | Armor Recycling | $ | 1,000.00 | Waste Disposal |
| 10/22/12 | 8558c | Transport Funding | $ | 340.00 | Auto/Truck Expense |
| 10/22/12 | 8558c | Bank Fee | $ | 5.00 | Bank Fee |
| 10/23/12 | 8552 | Cintas Corp | $ | 766.02 | Uniform Expense |
| 10/23/12 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 10/25/12 | | PAYCHEX | $ | 70.00 | Garnishment |
| 10/25/12 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 10/26/12 | 21443-21468 | Net Pay | $ | 16,180.12 | NET PAY |
| 10/26/12 | 8561c | Transport Funding | $ | 340.00 | Auto/Truck Expense |
| 10/26/12 | 8561c | Bank Fee | $ | 5.00 | Bank Fee |
| 10/29/12 | 8553 | Bud Insurance | $ | 10,000.00 | Insurance |
| 10/29/12 | wd1 | Tierra Environmental (est) | $ | 6,000.00 | Equipment Rental |
| 10/29/12 | wd2 | Money Order Fee | $ | 10.00 | Bank Fee |
| 10/30/12 | 8562 | 1122 LLC (est) | $ | 2,000.00 | Rent Expense |
| 10/30/12 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 10/30/12 | | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 10/31/12 | | BANK FEE | $ | 143.70 | BANK FEE |
| 11/01/12 | ACH | Paychex | $ | 70.00 | Garnishment |
| 11/02/12 | 21469-21494 | Net Pay | $ | 17,230.56 | NET PAY |
| 11/02/12 | 8565c | Transport Funding | $ | 340.00 | Auto/Truck Expense |
| 11/02/12 | 8565c | Money Order Fee | $ | 5.00 | Bank Fee |

**DISBURSEMENTS LISTING #1**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**PNC Bank Account 4613025719**

| DATE DISBURSED | CHECK NO. | DESCRIPTION | | AMOUNT | Description |
|---|---|---|---|---|---|
| 11/08/12 | ACH | Paychex | $ | 70.00 | Garnishment |
| 11/08/12 | WD.1 | Klean Waters (est.) | $ | 1,000.00 | Waste Disposal |
| 11/09/12 | 21495-21519 | Net Pay | $ | 17,093.55 | NET PAY |
| 11/09/12 | 8569c | Transport Funding | $ | 340.00 | Auto/Truck Expense |
| 11/09/12 | 8569c | Money Order Fee | $ | 5.00 | Bank Fee |
| 11/09/12 | WD | Hopscotch Clinics (est | $ | 3,500.00 | Employee Expense |
| 11/13/12 | ACH | PAYCHEX | $ | 518.15 | Payroll Services |
| 11/13/12 | ADJ | Indiana Dept Revenue (est) | $ | 14,540.72 | Truck License/Tags |
| 11/14/12 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 11/14/12 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 11/14/12 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 11/14/12 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 11/16/12 | 21520-21542 | Net Pay | $ | 16,326.14 | NET PAY |
| 11/16/12 | 8574c | Transport Funding | $ | 680.00 | Auto/Truck Expense |
| 11/16/12 | 8574c | Money Order Fee | $ | 5.00 | Bank Fee |
| 11/16/12 | ACH | PAYCHEX | $ | 58.85 | Payroll Services |
| 11/16/12 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 11/16/12 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | Bank Fee |
| 11/16/12 | wd1 | Tierra Environmental (est) | $ | 6,000.00 | Equipment Rental |
| 11/20/12 | ACH | Bank Direct Capital | $ | 5,241.23 | Insurance |
| 11/20/12 | ACH | PAYCHEX | $ | 85.50 | Payroll Services |
| 11/21/12 | 8576c | Transport Funding | $ | 680.00 | Auto/Truck Expense |
| 11/21/12 | 8576c | Money Order Fee | $ | 5.00 | Bank Fee |
| 11/21/12 | ACH | PAYCHEX | $ | 145.50 | Payroll Services |
| 11/23/12 | 21543-21566 | Net Pay | $ | 17,301.24 | NET PAY |
| 11/26/12 | 8575 | Laborers National Health & Welfare | $ | 4,480.00 | Insurance |
| 11/26/12 | WD | AmTrust (est) | $ | 3,406.00 | Insurance |
| 11/27/12 | 8577c | Neil Goulden | $ | 1,000.00 | Professional Services |
| 11/27/12 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 11/27/12 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 11/27/12 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 11/27/12 | Debit | OVERDRAFT ITEM FEE | $ | 36.00 | Bank Fee |
| 11/28/12 | WD2 | Klean Waters | $ | 1,500.00 | Waste Disposal |
| 11/28/12 | wd1 | Jerome Dykstra Expenses | $ | 1,294.21 | Income/Health Expense |
| 11/29/12 | ACH | PAYCHEX | $ | 85.50 | Payroll Services |
| 11/30/12 | 8586c | Power Brake & Spring (est) | $ | 1,000.00 | Repairs & Maintenance |
| 11/30/12 | 21567-21589 | Net Pay | $ | 14,843.88 | NET PAY |
| 11/30/12 | 8581 | Cintas | $ | 952.18 | Uniform Expense |
| 11/30/12 | 8586c | Transport Funding | $ | 680.00 | Auto/Truck Expense |
| 11/30/12 | 8586c | Money Order Fee | $ | 5.00 | Bank Fee |
| 11/30/12 | ACH | IRS | $ | 52.00 | Federal Tax |
| 11/30/12 | WT | Fleet One | $ | 1,500.00 | Fuel |
| 12/03/12 | Debit | Returned Item Fee | $ | 36.00 | Bank Fee |
| 12/03/12 | Debit | Returned Item Fee | $ | 36.00 | Bank Fee |
| 12/03/12 | Debit | Returned Item Fee | $ | 36.00 | Bank Fee |
| | | | $ | 256,746.22 | |

DISBURSEMENTS LISTING #2
Windmill Environmental LLC
October 1, 2012 - December 3, 2012
PNC Bank Account 4612970612

| DATE DISBURSED | CHECK NO. | DESCRIPTION | | AMOUNT | |
|---|---|---|---|---|---|
| 10/1/2012 | Debit | SERVICE CHARGE | $ | 376.00 | BANK FEE |
| 10/1/2012 | ACH | INTUIT HEALTH | $ | 20.00 | Insurance |
| 10/2/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/2/2012 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 10/2/2012 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 10/3/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/4/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/5/2012 | ACH | AT&T | $ | 816.06 | TELEPHONE/INTERNET |
| 10/5/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 10/5/2012 | WT | 1122 LLC | $ | 1,000.00 | rent expense |
| 10/9/2012 | ACH | Waste Management | $ | 160.98 | SCAVENGER |
| 10/9/2012 | ACH | NIPSCO | $ | 815.91 | UTILITIES |
| 10/10/2012 | WT | Bruce deMedici | $ | 1,000.00 | PROFESSIONAL SERVICES |
| 10/10/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 10/10/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/11/2012 | Debit | Concentra | $ | 98.00 | EMPLOYEE EXPENSE |
| 10/11/2012 | Debit | Indiana Bureau Motor Vehicles | $ | 225.00 | Auto/Truck Expense |
| 10/11/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 10/12/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/12/2012 | WT | SuperProducts | $ | 5,500.00 | Equipment Rental |
| 10/15/2012 | Debit | NEW BALANCE OCCUPATION | $ | 35.00 | EMPLOYEE EXPENSE |
| 10/15/2012 | WT | Bruce deMedici | $ | 360.00 | PROFESSIONAL SERVICES |
| 10/15/2012 | WT | 5/3 Bank | $ | 12,500.00 | LOAN Payment |
| 10/16/2012 | WT | Fleet One | $ | 500.00 | FUEL |
| 10/17/2012 | Debit | HIRERIGHT | $ | 17.45 | EMPLOYEE EXPENSE |
| 10/17/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/18/2012 | WT | Fleet One | $ | 500.00 | FUEL |
| 10/18/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 10/19/2012 | WT | 1122 LLC | $ | 500.00 | RENT EXPENSE |
| 10/19/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/19/2012 | WT | Restructuring Advisory Partners | $ | 2,500.00 | PROFESSIONAL SERVICES |
| 10/19/2012 | WT | Holmes Testing | $ | 3,000.00 | Loan Payment |
| 10/22/2012 | WT | Fleet One | $ | 750.00 | FUEL |
| 10/24/2012 | ACH | AT&T | $ | 1,498.06 | TELEPHONE/INTERNET |
| 10/24/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 10/24/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/25/2012 | WT | 1122 LLC | $ | 500.00 | RENT EXPENSE |
| 10/25/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/26/2012 | ACH | Federal Express | $ | 262.28 | POSTAGE & SHIPPING |
| 10/26/2012 | ACH | 5/3 INSTALL LOAN PAYMENT | $ | 1,242.59 | Loan Payment |
| 10/29/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/29/2012 | WD | Laborer's National Health & Welfare | $ | 4,480.00 | Insurance |
| 10/30/2012 | ACH | AT&T | $ | 872.71 | TELEPHONE/INTERNET |
| 10/30/2012 | Debit | MOTOR CARRIER OVERSIZE | $ | 1,395.81 | Auto/Truck Expense |
| 10/30/2012 | Debit | MOTOR CARRIER OVERSIZE | $ | 1,395.81 | Auto/Truck Expense |
| 10/30/2012 | Debit | MOTOR CARRIER OVERSIZE | $ | 15,262.84 | Auto/Truck Expense |
| 10/30/2012 | WT | 1122 LLC | $ | 500.00 | RENT EXPENSE |
| 10/30/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 10/30/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 10/31/2012 | WT | 1122 LLC | $ | 500.00 | RENT EXPENSE |
| 10/31/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/1/2012 | ACH | INTUIT HEALTH | $ | 2,000.00 | Insurance |
| 11/1/2012 | ACH | INTUIT HEALTH | $ | 20.00 | Insurance |
| 11/1/2012 | Debit | SERVICE CHARGE | $ | 392.50 | BANK FEE |
| 11/2/2012 | Debit | RETURNED ITEM FEE (NSF) | $ | 36.00 | BANK FEE |
| 11/2/2012 | WT | Fleet One | $ | 2,000.00 | fuel |
| 11/2/2012 | WT | EQ | $ | 2,000.00 | Waste Disposal |
| 11/5/2012 | WD1 | Hopscotch Clinic (est.) | $ | 1,000.00 | EMPLOYEE EXPENSE |
| 11/5/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |
| 11/5/2012 | WT | Fleet One | $ | 1,000.00 | FUEL |
| 11/5/2012 | WT | 1122 LLC | $ | 500.00 | RENT EXPENSE |
| 11/6/2012 | ACH | Waste Management | $ | 161.25 | SCAVENGER |
| 11/6/2012 | WT | EQ | $ | 1,000.00 | Waste Disposal |

**DISBURSEMENTS LISTING #2**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**PNC Bank Account 4612970612**

| DATE DISBURSED | CHECK NO. | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|
| 11/6/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 11/7/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 11/8/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 11/9/2012 | ACH | NIPSCO | $ 877.55 | UTILITIES |
| 11/9/2012 | WT | ForeTrek | $ 2,585.07 | Equipment Rental |
| 11/9/2012 | WT | Fleet One | $ 2,000.00 | fuel |
| 11/9/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 11/13/2012 | ACH | Indiana American Water | $ 168.77 | UTILITIES |
| 11/13/2012 | WD | Klean Waters (est) | $ 1,000.00 | Waste Disposal |
| 11/13/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 11/13/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 11/15/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 11/15/2012 | WT | EQ | $ 900.00 | Waste Disposal |
| 11/16/2012 | CC | IL Tollway | $ 200.00 | Auto/Truck Expense |
| 11/16/2012 | CC | IL Tollway | $ 29.00 | Auto/Truck Expense |
| 11/16/2012 | WT | FLEET ONE | $ 1,000.00 | FUEL |
| 11/16/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 11/19/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 11/20/2012 | WT | Fleet One | $ 1,000.00 | fuel |
| 11/21/2012 | WD | Klean Waters (est) | $ 1,250.00 | Waste Disposal |
| 11/21/2012 | WT | 5/3 Bank | $ 12,500.00 | Loan Payment |
| 11/21/2012 | WT | Armor Recycling | $ 1,000.00 | Waste Disposal |
| 11/21/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 11/21/2012 | WT | Fleet One | $ 500.00 | Fuel |
| 11/23/2012 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | BANK FEE |
| 11/26/2012 | ACH | AT&T | $ 3,365.55 | TELEPHONE/INTERNET |
| 11/26/2012 | ACH | 5/3 Bank | $ 1,284.00 | Loan Payment |
| 11/26/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 11/26/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 11/27/2012 | WT | EQ | $ 2,000.00 | Waste Disposal |
| 11/27/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 11/27/2012 | WT | 1122 LLC | $ 500.00 | rent expense |
| 11/28/2012 | WT | Fleet One | $ 1,000.00 | fuel |
| 11/29/2012 | WT | Fleet One | $ 1,000.00 | fuel |
| 11/30/2012 | CC | Konica Minolta Business | $ 354.44 | OFFICE EXPENSE |
| 11/30/2012 | CC | Konica Minolta Business | $ 350.00 | OFFICE EXPENSE |
| 11/30/2012 | ACH | INTUIT HEALTH | $ 2,000.00 | Insurance |
| 11/30/2012 | ACH | Federal Express | $ 154.63 | POSTAGE & SHIPPING |
| 11/30/2012 | ACH | INTUIT HEALTH | $ 20.00 | Insurance |
| 12/3/2012 | ACH | AT&T | $ 792.17 | TELEPHONE/INTERNET |
| 12/3/2012 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | BANK FEE |
| 12/3/2012 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | BANK FEE |
| 12/3/2012 | Debit | RETURNED ITEM FEE (NSF) | $ 36.00 | BANK FEE |
| 12/3/2012 | WT | EQ | $ 1,000.00 | Waste Disposal |
| 12/3/2012 | WT | Fleet One | $ 1,000.00 | FUEL |
| 12/3/2012 | ACH | IRS | $ 3,251.31 | FEDERAL TAXES |
| 12/3/2012 | Debit | Service Charge | $ 377.50 | BANK FEE |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $6,294.99 | Shareholder Distribution |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ 3,078.65 | Auto/Truck Expense |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ 2,123.23 | BUSINESS EXPENSE |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ 15,531.70 | Income/Health Expense |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ 1,363.95 | Insurance |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ 1,046.95 | Fuel |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ 1,516.26 | OFFICE EXPENSE |
| 10/1 - 12/3/12 | ACH | Credit Card Payments | $ 2,118.16 | Entertainment |
| | | Total | $ 177,444.13 | |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | Descript |
|---|---|---|---|
| 10/02/12 | Speedy Mart | (40.00) | FUEL |
| 10/02/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/03/12 | Klean Waters | (1,200.00) | Waste Disposal |
| 10/03/12 | Rapid Safety | (60.99) | Safety Supplies |
| 10/03/12 | Menards | (85.61) | Field Supplies |
| 10/04/12 | Menards | (21.96) | Shop Supplies |
| 10/04/12 | Menards | (86.08) | Shop Supplies |
| 10/04/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/05/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/06/12 | Super Products | (543.34) | AUTO/TRUCK EXPENSE |
| 10/08/12 | VanSenus Auto Parts | (585.00) | AUTO/TRUCK EXPENSE |
| 10/08/12 | Lance's Driveshaft & Components | (636.97) | AUTO/TRUCK EXPENSE |
| 10/08/12 | Menards | (35.80) | Field Supplies |
| 10/09/12 | ITRCC | (10.00) | AUTO/TRUCK EXPENSE |
| 10/09/12 | The Home Depot | (108.41) | REPAIRS & MAINTENANCE |
| 10/09/12 | Save | (24.95) | FUEL |
| 10/09/12 | G&J Auto and Truck Parts | (1.06) | AUTO/TRUCK EXPENSE |
| 10/10/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/10/12 | Speedway | (60.00) | FUEL |
| 10/12/12 | Paul's Auto Yard (Receipt 8/15/12) | (50.00) | AUTO/TRUCK EXPENSE |
| 10/12/12 | PraxAir | (73.26) | Shop Supplies |
| 10/12/12 | Save | (25.98) | FUEL |
| 10/12/12 | Menards | (525.59) | Field Supplies |
| 10/12/12 | Power Brake and Spring | (2,000.00) | REPAIRS & MAINTENANCE |
| 10/12/12 | Menards | (28.08) | Field Supplies |
| 10/15/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/16/12 | Quimex | (347.00) | Shop Supplies |
| 10/16/12 | Paul's Auto Yard | (53.50) | AUTO/TRUCK EXPENSE |
| 10/16/12 | Klean Waters | (500.00) | Waste Disposal |
| 10/17/12 | IN BMV | (131.75) | AUTO/TRUCK EXPENSE |
| 10/17/12 | Klean Waters | (600.00) | Waste Disposal |
| 10/18/12 | Hilario Munoz | (100.00) | Safety Supplies |
| 10/18/12 | Jewel-Osco | (2.40) | Field Supplies |
| 10/18/12 | The Home Depot | (7.41) | Field Supplies |
| 10/18/12 | Klean Waters | (400.00) | Waste Disposal |
| 10/19/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/19/12 | Power Brake and Spring | (800.00) | REPAIRS & MAINTENANCE |
| 10/19/12 | Right Way Truck & Trailer Repair | (300.00) | AUTO/TRUCK EXPENSE |
| 10/19/12 | Armor Recycling | (1,000.00) | Waste Disposal |
| 10/22/12 | Menards | (218.85) | Field Supplies |
| 10/22/12 | ITRCC | (1.70) | AUTO/TRUCK EXPENSE |
| 10/22/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/23/12 | Speedway | (50.00) | FUEL |
| 10/24/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/24/12 | Portage Tire & Auto - Alignment | (329.99) | AUTO/TRUCK EXPENSE |
| 10/24/12 | Speedway | (70.01) | FUEL |
| 10/25/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/26/12 | Menards | (80.14) | Shop Supplies |
| 10/26/12 | Menards | (66.59) | Field Supplies |
| 10/26/12 | AutoZone | (32.09) | AUTO/TRUCK EXPENSE |
| 10/26/12 | AutoZone | (60.42) | AUTO/TRUCK EXPENSE |
| 10/26/12 | Hellman's Tire Service - 0203269 | (55.57) | AUTO/TRUCK EXPENSE |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | Descript |
|---|---|---|---|
| 10/26/12 | Klean Waters | (500.00) | Waste Disposal |
| 10/30/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 10/30/12 | Menards | (139.06) | Field Supplies |
| 10/30/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 10/31/12 | 15th Avenue Gold | (60.00) | FUEL |
| 10/31/12 | FS Solutions | (928.88) | AUTO/TRUCK EXPENSE |
| 10/31/12 | AutoZone | (26.74) | AUTO/TRUCK EXPENSE |
| 10/31/12 | Menards | (44.31) | AUTO/TRUCK EXPENSE |
| 10/31/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/01/12 | USPS | (45.00) | Postage & Shipping |
| 11/02/12 | TA Travelcenter | (10.00) | AUTO/TRUCK EXPENSE |
| 11/02/12 | TA Travelcenter | (10.00) | AUTO/TRUCK EXPENSE |
| 11/02/12 | ITRCC | (1.70) | AUTO/TRUCK EXPENSE |
| 11/02/12 | Lukes BP | (20.00) | fuel |
| 11/02/12 | Spartan Tool | (44.20) | Field Supplies |
| 11/02/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/02/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/02/12 | Armor Recycling | (1,000.00) | Waste Disposal |
| 11/03/12 | The Home Depot | (21.87) | Field Supplies |
| 11/03/12 | The Home Depot | (79.36) | Field Supplies |
| 11/05/12 | Pozzo Truck Center | (26.47) | REPAIRS & MAINTENANCE |
| 11/06/12 | FS Solutions | (80.29) | Field Supplies |
| 11/07/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/07/12 | Leeps | (170.29) | Field Supplies |
| 11/07/12 | Ace Hardware | (11.66) | Shop Supplies |
| 11/07/12 | Leeps | (14.66) | Field Supplies |
| 11/07/12 | The Home Depot | (15.95) | Field Supplies |
| 11/08/12 | Portage Tire & Auto Service | (89.99) | REPAIRS & MAINTENANCE |
| 11/08/12 | Lukes Shell | (10.01) | FUEL |
| 11/08/12 | Rapid Safety | (20.33) | Safety Supplies |
| 11/08/12 | Road Ranger | (37.44) | REPAIRS & MAINTENANCE |
| 11/09/12 | Kaffee, Inc. | (62.00) | fuel |
| 11/09/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/09/12 | Menards | (114.15) | Field Supplies |
| 11/09/12 | Pilot | (38.00) | FUEL |
| 11/09/12 | FS Solutions | (97.21) | Field Supplies |
| 11/09/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/12/12 | Klean Waters | (2,000.00) | Waste Disposal |
| 11/13/12 | Road Ranger | (50.00) | FUEL |
| 11/13/12 | Menards | (724.20) | Field Supplies |
| 11/14/12 | IN BMV | (10.00) | AUTO/TRUCK EXPENSE |
| 11/14/12 | Menards | (70.55) | Field Supplies |
| 11/14/12 | Menards | (49.17) | Field Supplies |
| 11/14/12 | Citgo | (60.00) | fuel |
| 11/14/12 | Gooding Rubber | (320.43) | Field Supplies |
| 11/14/12 | Klean Waters | (1,500.00) | Waste Disposal |
| 11/15/12 | Big Lots | (17.12) | Field Supplies |
| 11/16/12 | AutoZone | (279.25) | REPAIRS & MAINTENANCE |
| 11/16/12 | AutoZone | (12.51) | REPAIRS & MAINTENANCE |
| 11/16/12 | O'Reilly Auto Parts | (62.11) | REPAIRS & MAINTENANCE |
| 11/16/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/16/12 | Quimex | (540.00) | Shop Supplies |

**DISBURSEMENTS LISTING #3**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**
**Petty Cash Account**

| DATE DISBURSED | | AMOUNT | Descript |
|---|---|---|---|
| 11/17/12 | Menards | (37.44) | Field Supplies |
| 11/17/12 | Lukes | (62.00) | FUEL |
| 11/19/12 | ABC Choice | (7.00) | Field Supplies |
| 11/19/12 | Banner Plumbing Supply | (35.04) | Field Supplies |
| 11/19/12 | ITRCC | (1.70) | AUTO/TRUCK EXPENSE |
| 11/19/12 | Klean Waters | (1,400.00) | Waste Disposal |
| 11/20/12 | Pilot | (50.00) | fuel |
| 11/20/12 | Grant Park North Parking Garage | (30.00) | AUTO/TRUCK EXPENSE |
| 11/21/12 | ASC Industries | (83.50) | Field Supplies |
| 11/21/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/21/12 | Armor Recycling | (1,000.00) | Waste Disposal |
| 11/26/12 | Grant Park South Parking Garage | (28.00) | AUTO/TRUCK EXPENSE |
| 11/26/12 | Menards | (211.86) | Field Supplies |
| 11/26/12 | Klean Waters | (1,000.00) | Waste Disposal |
| 11/28/12 | Citgo | (85.00) | FUEL |
| 11/28/12 | Klean Waters | (1,500.00) | Waste Disposal |
| 11/28/12 | Walmart | (31.78) | Office Supplies |
| 11/29/12 | Menards | (240.72) | Field Supplies |
| 11/29/12 | Brady's This is it | (73.46) | Safety Supplies |
| 11/30/12 | The Pride of Carol Stream | (14.43) | Field Supplies |
| 11/30/12 | Hellman's Tire Service | (349.46) | AUTO/TRUCK EXPENSE |
| 11/30/12 | Power Brake and Spring | (1,000.00) | REPAIRS & MAINTENANCE |
| 11/30/12 | FS Solutions | (178.76) | REPAIRS & MAINTENANCE |
| 11/30/12 | Rapid Safety | (128.40) | Safety Supplies |
| 12/01/12 | Five Star Retail | (20.00) | Field Supplies |
| 12/01/12 | Chicago Skyway Toll Bridge | (3.50) | AUTO/TRUCK EXPENSE |
| 12/01/12 | ITRCC | (1.70) | AUTO/TRUCK EXPENSE |
| 12/03/12 | Walmart | (64.17) | Employee Expense |
| 12/03/12 | Menards | (22.72) | Shop Supplies |
| 12/03/12 | Klean Waters | (2,000.00) | Waste Disposal |
| | | $    (49,486.05) | |

**STATEMENT OF INVENTORY**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**

<u>STATEMENT OF INVENTORY</u>

        Beginning Inventory       NOT APPLICABLE

        Add: purchases

        Less:  goods sold

        Ending inventory

<u>PAYROLL INFORMATION STATEMENT</u>

Gross Payroll for this period

Payroll taxes due but not paid

<u>STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS</u>

| Name of Creditor/Lessor | Date regular payment is due | Amount of Regular Payment | Number of Payments Delinquent* | Amounts of Payments Delinquent* |
|---|---|---|---|---|
| | | | | |

**ACCOUNTS RECEIVABLE/ACCOUNTS PAYABLE**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**

ACCOUNTS RECEIVABLE:          Accounts Receivable Held by Factor

ACCOUNTS PAYABLE:             See Schedule Previously Filed

**TAX QUESTIONNAIRE**
**Windmill Environmental LLC**
**October 1, 2012 - December 3, 2012**

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1 Federal Income Taxes | Yes ( X ) | No ( ) |
| 2 FICA withholdings | Yes ( ) | No ( X ) |
| 3 Employee's withholdings | Yes ( ) | No ( X ) |
| 4 Employer's FICA | Yes ( ) | No ( X ) |
| 5 Federal Unemployment Taxes | Yes ( ) | No ( X ) |
| 6 State Income Tax | Yes ( X ) | No ( ) |
| 7 State Employee withholdings | Yes ( ) | No ( X ) |
| 8 All other state taxes | Yes ( ) | No ( X ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

| DESCRIPTION | AMOUNT | |
|---|---|---|
| a. Federal Income Taxes | | |
| b. FICA withholdings | $ | 9,932 |
| c. Employee's withholdings | $ | 15,575 |
| d. Employer's FICA | $ | 13,449 |
| e. Federal Unemployment Taxes | | |
| f. State Income Tax | | |
| g. State Employee withholdings | $ | 5,246 |
| h. All other state taxes | | |
| Total | $ | 44,202 |

Unpaid taxes for the period covered by the report, not a cumulative amount.